**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF GEORGIA

Case number *(if known)* _____    Chapter    **11**

☐ Check if this is an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy 04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Neighborhood Restaurant Partners Florida, LLC** |
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **45-4929185** |

4. **Debtor's address**

| **Principal place of business** | **Mailing address, if different from principal place of business** |
|---|---|
| **One Buckhead Plaza**<br>**3060 Peachtree Road, NW**<br>**Suite 425**<br>**Atlanta, GA 30305** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Fulton** | **Location of principal assets, if different from principal place of business** |
| County | **Various** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)  _____

6. **Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Neighborhood Restaurant Partners Florida, LLC**                    Case number (*if known*) _____
          Name

**7.   Describe debtor's business**   A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____**7225**_____

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**   *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

District _____  When _____  Case number _____
District _____  When _____  Case number _____

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
■ Yes.

Official Form 201          **Voluntary Petition for Non-Individuals Filing for Bankruptcy**          page 2

Debtor   **Neighborhood Restaurant Partners Florida, LLC**                         Case number (*if known*) _____
Name _____

List all cases. If more than 1, attach a separate list

| | Debtor | **See Attachment** | Relationship | _____ |
| | District | _____ | When | _____ | Case number, if known | _____ |

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

■ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard?   _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other   _____

**Where is the property?**   _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency   _____
Contact name   _____
Phone   _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**   .   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ■ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor   **Neighborhood Restaurant Partners Florida, LLC**          Case number (*if known*) _____
Name

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **March 24, 2026**
               MM / DD / YYYY

X  **/s/ Katie S. Goodman** _____          **Katie S. Goodman** _____
   Signature of authorized representative of debtor          Printed name

   Title     **CRO** _____

**18. Signature of attorney**

X  **/s/ J. Robert Williamson** _____          Date  **March 24, 2026** _____
   Signature of attorney for debtor                          MM / DD / YYYY

   **J. Robert Williamson 765214** _____
   Printed name

   **Scroggins, Williamson & Ray, P.C.** _____
   Firm name

   **4401 Northside Parkway**
   **Suite 230**
   **Atlanta, GA 30327** _____
   Number, Street, City, State & ZIP Code

   Contact phone     **404-893-3880** _____     Email address     **rwilliamson@swlawfirm.com** _____

   **765214 GA** _____
   Bar number and State

Debtor    **Neighborhood Restaurant Partners Florida, LLC**          Case number (*if known*) _____
Name

---

**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF GEORGIA

Case number (*if known*) _____    Chapter    **11**

☐ Check if this is an
amended filing

---

### FORM 201. VOLUNTARY PETITION

### <u>Pending Bankruptcy Cases Attachment</u>

| | | |
|---|---|---|
| Debtor    **Neighborhood Restaurant Partners Florida Two, LLC** | Relationship to you | **Affiliate** |
| District    **Northern District of Georgia**    When    **3/24/26** | Case number, if known | |
| Debtor    **NRPF Group Two, LLC** | Relationship to you | **Affiliate** |
| District    **Northern District of Georgia**    When    **3/24/26** | Case number, if known | |

Official Form 201          **Voluntary Petition for Non-Individuals Filing for Bankruptcy**          page 5

**Fill in this information to identify the case:**

Debtor name   **Neighborhood Restaurant Partners Florida, LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF GEORGIA

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   **12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the Consolidated 30 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration  _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **03/24/2026**        X **/s/ Katie S. Goodman**
                                    Signature of individual signing on behalf of debtor

                                    **Katie S. Goodman**
                                    Printed name

                                    **CRO**
                                    Position or relationship to debtor

| Fill in this information to Identify the case: | |
|---|---|
| Debtor Name:   Neighborhood Restaurant Partners Florida, LLC | |
| United States Bankruptcy Court for the:      Northern District of Georgia | ☐ Check if this is an amended filing |
| Case Number (If known): | |

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1   EQUITY BANK PO BOX 780163 WICHITA, KS  67278-0163 | CONTACT: BRIAN CHAMBERLIN BCHAMBERLIN@EQUITYBANK.COM | BANK LOAN | UNLIQUIDATED, DISPUTED | | | $13,184,000.00 |
| 2   APPLEBEES SERVICES 9727 ANTIOCH ROAD PO BOX 12130 OVERLAND PARK, KS  66282 | CONTACT: JUSTIN MA JUSTIN.MA@DINEBRANDS.COM | FRANCHISE AGREEMENTS LOANS | | | | $4,639,374.31 |
| 3   REALTY INCOME CORPORATION (NYSE "O") THE MONTHLY DIVIDEND COMPANY 2325 E CAMELBACK ROAD 9TH FLOOR PHOENIX, AZ  85016 | CONTACT: JEFF KOERPERICK JKOERPERICK@REALTYINCOME.COM | LEASE | | | | $1,105,943.10 |
| 4   SCF REALTY CAPITAL LLC C/O ASSET MANAGER 47 HULFISH ST, STE 210 PRINCETION, NJ  08542 | CONTACT: MAX IVANOV MIVANOV@ESSENTIALPROPERTIES.COM | LEASE | | | | $378,863.17 |
| 5   BETTJA JEBAILEY, LLC 3700 34TH STREET STE 300 ORLANDO, FL  32805 | CONTACT: RAQUEL ROBINSON RROBINSON@PH-DEV.COM | LEASE | | | | $321,275.67 |
| 6   HILLSBOROUGH COUNTY TAX COLLECTOR 2506 N. FALKENBURG ROAD TAMPA, FL  33619 | CONTACT: NANCY C. MILLAN TAXES@HILLSTAXFL.GOV | TAX | | | | $285,299.00 |
| 7   BEN HUR CELEBRATION, LLC 2400 US HIGHWAY 1 NORTH BRUNSWICK, NJ  08902 | CONTACT: PATRICK KOENIG PKOENIG@FLAGLER-REALTY.COM | LEASE | | | | $259,356.49 |

Debtor: Neighborhood Restaurant Partners Florida, LLC                Case Number (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 8 ORANGE COUNTY - SCOTT RANDOLPH, TAX COLLECTOR PO BOX 545100 ORLANDO, FL 32854 | CONTACT: SCOTT RANDOLPH TAXCOLLECTOR@OCTAXCOL.COM | TAX | | | | $204,981.77 |
| 9 WELLS KISSIMMEE, LLC P.O. BOX 1855 FLAT ROCK, NC 28731 | CONTACT: WILLIAM HALE WILLYMAXHALE@GMAIL.COM | LEASE | | | | $146,101.15 |
| 10 PINELLAS COUNTY TAX COLLECTOR 29399 US HWY 19 N, 200, CLEARWATER, FL 33761 TAMPA, FL 33631-3149 | CONTACT: ADAM ROSS ADAMROSS@PINELLASTAXCOLLECTOR.GOV | TAX | | | | $134,246.88 |
| 11 POLK COUNTY TAX COLLECTOR 430 EAST MAIN STREET, BARTOW, FLORIDA 33830 BARTOW, FL 33831-1189 | CONTACT: JOE G. TEDDER POLKTAXES.COM | TAX | | | | $96,482.92 |
| 12 AMERICAN ENVIRONMENT FOUNDATION 1937 LASKIN ROAD VIRGINIA BEACH, VA 23454 | CONTACT: CRAIG DAVIS CRAIG@AMERICANENVIRONMENTFOUNDATION.ORG | LEASE | | | | $89,910.90 |
| 13 VOLUSIA COUNTY REV DIVISION 1200 DELTONA BLVD. SUITE 27-28 DELTONA, FL 32725 | CONTACT: WILL ROBERTS VCTAXCOLLECTOR.ORG | TAX | | | | $88,458.03 |
| 14 MCO INTERNATIONAL PROPERTIES, LLC PO BOX 306 HARTSDALE, NY 10530 | CONTACT: THOMAS LEE PROPERTYMANAGEMENTOFFICE1@GMAIL.COM | LEASE | | | | $85,605.62 |
| 15 OSCEOLA COUNTY - BRUCE VICKERS, TAX COLLECTOR PO BOX 442105 KISSIMEE, FL 34742 | CONTACT: BRUCE VICKERS OSCEOLATAXCOLLECTOR.ORG | TAX | | | | $84,160.70 |
| 16 LAKE COUNTY TAX COLLECTOR 1800 DAVID WALKER DR. TAVARES, FL 32778 | CONTACT: DAVID W. JORDAN COMMERCIAL@LCPAFL.ORG | TAX | | | | $76,411.94 |
| 17 CITRUS COUNTY TAX COLLECTOR 210 N APOPKA AVE. SUITE 100 INVERNESS, FL 34450 | CONTACT: JANICE A. WARREN TAXCOLLECTOR@CITRUSTC.US | TAX | | | | $70,607.09 |
| 18 IGEL FAMILY REALTY, LLC 250 WEST 90TH STREET SUITE 3I NEW YORK, NY 10024 | CONTACT: LYNN IGEL IGELCPA@GMAIL.COM | LEASE | | | | $69,014.14 |
| 19 DPBI TIFTON, LLC-ACH PEREGRINE PROPERTY MANAGEMENT 20 NEWMAN AVE, SUITE 1005 RUMFORD, RI 02916 | CONTACT: STEPHEN OLSON SOLSON@DPB-INC.COM | LEASE | | | | $60,468.45 |
| 20 BREVARD CO TAX COLLECTOR 400 SOUTH STREET, TITUSVILLE, FL 32780 TITUSVILLE, FL 32781-2500 | CONTACT: LISA CULLEN BUSTAX@BREVARDTC.COM | TAX | | | | $60,464.15 |

Debtor:  Neighborhood Restaurant Partners Florida, LLC                    Case Number  (if known):

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 21  HERNANDO COUNTY TAX COLLECTOR 20 NORTH MAIN ST, ROOM 112 BROOKSVILLE, FL  34601 | CONTACT: AMY BLACKBURN TC@HERNANDOCOUNTY.US | TAX | | | | $59,574.48 |
| 22  SUN BUENA VISTA, LP 13351 SR 535 ORLANDO, FL  32821 | CONTACT: TYLER PUDDY TYLER@VISTAHOSPITALITY.COM | LEASE | | | | $59,411.00 |
| 23  JESSE V RITTER, AS TRUSTEE 4606 OLD POLK CITY RD LAKELAND, FL  33809 | CONTACT: JESSE V RITTER JRITTER2545@YAHOO.COM | LEASE | | | | $57,431.67 |
| 24  LOWNDES COUNTY TAX COMMISSIONER 300 N. PATTERSON ST., VALDOSTA, GA 31601 VALDOSTA, GA  31603 | CONTACT: CLAY GUESS CLAY.GUESS@LOWNDESCOUNTY.COM | TAX | | | | $55,442.56 |
| 25  BAY COUNTY TAX COLLECTOR 10071 HUTCHINSON BLVD PANAMA CITY BEACH, FL  32407 | CONTACT: CHUCK PERDUE TAXCOLLECTOR@BAYCOUNTYFLTAX.GOV | TAX | | | | $46,193.26 |
| 26  KMA USA REAL PROPERTY INVESTMENSTS 1000 BRICKELL AVE SUITE 400 MIAMI, FL  33131 | CONTACT: MARIA AMIN AMINMARIADELR@GMAIL.COM | LEASE | | | | $46,047.80 |
| 27  LEON COUNTY DORIS MALOY, TAX COLLECTOR 1276 METROPOLITAN BOULEVARD, SUITE 102, TALLAHASSEE, FLORIDA 32312 TALLAHASSEE, FL  32302-1835 | CONTACT: DORIS MALOY WEBTAX@LEONCOUNTYFL.GOV | TAX | | | | $45,507.62 |
| 28  DOUGHERTY COUNTY TAX DEPT 240 PINE AVE. ALBANY, GA  31701 | CONTACT: SHONNA JOSEY DOCOTAX@DOUGHERTY.GA.US | TAX | | | | $34,395.49 |
| 29  R.V. HENDRIX TALLAHASSEE HOLDING LLC PO BOX 2949 JUPITER, FL  33468 | CONTACT: CHARLES W. HENDRIX (WOODY) HENDRIX5455@COMCAST.NET | LEASE | | | | $28,253.54 |
| 30  ALACHUA COUNTY TAX COLLECTOR 12 SE 1ST STREET COUNTY ADMINISTRATION BUILDING GAINESVILLE, FL  32601 | CONTACT: JOHN POWER INFO@ALACHUACOLLECTOR.COM | TAX | | | | $24,640.32 |

# United States Bankruptcy Court
### Northern District of Georgia

In re   **Neighborhood Restaurant Partners Florida, LLC**      Case No. _____

                                      Debtor(s)      Chapter    **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the CRO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **March 24, 2026** _____          **/s/ Katie S. Goodman** _____

                                                  **Katie S. Goodman**/**CRO**
                                                  Signer/Title

10601 COUNTY LINE, LLC
2501 S OCEAN DRIVE
UNIT 911
HOLLYWOOD, FL  33019

1545 PALM BAY ROAD OWNER LLC
C/O NORMAN STEELE
1220 SW 21ST LANE
BOCA RATON, FL  33486

A.O. SMITH CORPORATION
500 TENNESSEE WALTZ PARKWAY
ASHLAND CITY, TN  37015

A-1 SOUTHERN PLUMBING
2940 GRAND BLVD
HOLIDAY, FL  34690

AARONSON, ELENA
4732 SILVERMOSS DR
SARASOTA, FL  34243

ABAD, ABIGAIL
3112 SANDY SHORE LANE
KISSIMMEE, FL  34743

ABBEY, JARROD
6103 RAIN HOLLOW COURT
TEMPLE TERRACE, FL  33617

ABLE COMMERICAL APPLIANCE
PO BOX 140421
GAINESVILLE, FL  32614

ABSHIRE, MARIAH LEIGH
8901 FRONT BEACH RD
16
PANAMA CITY BEACH, FL  32407

ABUKHDEIR, DINA
12708 KINGS LAKE DR
GIBSONTON, FL  33534

ACEVEDO, ANTHONY
406 REGAL PARK DR
VALRICO, FL  33594

ACEVEDOLONDONO, ALEJANDRA
3629 MOCA DRIVE
ST CLOUD, AK  34772

ACG TEXAS
1751 INTERNATIONAL PKWY
SUITE 101
RICHARDSON, TX  75081

ACKSEN, ASHLEY
1400 MELODY LANE
VALDOSTA, GA  31601

ACOSTA, DANIEL
3262 LAURELDALE DR
TAMPA, FL  33618

ACOSTA, GUSTAVO
3965 JOURNEY CT
CASSELBERRY, FL  32707

ACOSTA, KIANA
832 ORIENTA AVE
APT A
ALTAMONTE SPRINGS, FL  32701

ADAMS LAWN SERVICE
8397 13TH CT
OCALA, FL  34475

ADAMS, AMANDA JANE
2680 ANN ROU ROAD
1806
TAVARES, FL  32778

ADAMS, AMBER
912 EAST 36 STREET
TIFTON, GA  31794

ADAMS, SAMANTHA
1100 BEAVERTON RD
APT 5
KNOXVILLE, TN  37919

ADAMS, WHITNEY
4732 WALDEN CIR APT 1218
ORLANDO, FL  32811

ADKINS, SHANE PATRICK
30329 RATTANA CT
WESLEY CHAPEL, FL  33545

ADKINS, TRAVIS
1341 INDIAN LAKE RD
DAYTONA BEACH, FL  32124

ADORNO, MAYA
4050 ROCKY CIRCLE
APT110C
TAMPA, FL  33613

AFFORDABLE BACKFLOW TESTING
3423 HOLLAND DR
BRANDON, FL  33511

AGAN, BRITTANY M
527 OAK RIDGE WEST
LAKELAND, FL  33801

AGGARWAL, SIMRAN
5416 SAN GABRIEL WAY
ORLANDO, FL  32837

AGOSTA, KEVIN
4011 CARRADALE CT
ORLANDO, FL  32809

AGOSTINO, MARK
9218 MEADOW POINT RD
WESLEY CHAPEL, FL  33544

AGUIRRE, COSME
5907 13TH ST CT E
BRADENTON, FL  34203

A-HEAD FOR PROFITS OF FL LLC
240 GREAT CIRCLE RD
STE 344
NASHVILLE, TN  37228

AIR-AD PROMORTIONS INC
PO BOX 202066
ARLINGTON, TX  76006

AISEN, JOSEPH
3889 W INTERNATIONAL SPEEDWAY
DAYTON, FL  32124

ALBER, RYNE
3846 SHOREVIEW DR
KISSIMMEE, FL  34744

ALBERT, AYANNA
5468 VANCE AVE
1620
ORLANDO, FL  32810

ALBRIGHT, TRENT
721 DEEN STILL RD
DAVENPORT, FL  33897

ALDERMAN, JESSE
4190 SIMMS RD
LAKELAND, FL  33810-2436

ALEXANDER, BRANDI
3707 SILVER LAKE DR
KISSIMMEE, FL  34744

ALEXANDER, MARVIN
6323 INTERNATIONAL DRIVE 1414
ORLANDO, FL  32819

ALEXANDERCOLON, TYARA
13011 LEEDS CT
D05
TAMPA, FL  33612

ALEXIS, BRINNA
14312 WEDGEWOOD CIR APT 101
TAMPA, FL  33613

ALFIERI, THOMAS
100 LONDON DR
KISSIMMEE, FL  34746

ALFONSO, LIESEL
13508 AVALON HEIGHTS BLVD
TAMPA, FL  33613-4939

ALL PRO PLUMBING & AIR
5555 WEST LINEBURGH AVE
UNIT 100
TAMPA, FL  33624

ALLEN, ANNETTE
5505 SUN HARBOR RD UNIT 219
PANAMA CITY, FL  32401

ALLEN, ANTIONETTE
5973 FOX HOLLOW DR
WINTERHAVEN, FL  33884

ALLEN, CHAVON
12309 DAWN VISTA DR
RIVERVIEW, FL  33578

ALLEN, CHRISTOPHER
32703 HILL ST RD
EUSTIS, FL  32736

ALLEN, DANA LEONET
1017 SOUTH KIRKMAN ROAD
23
ORLANDO, FL  32811

ALLEN, JALEN
1071 CANDLELIGHT BLVD
APT F90
BROOKSVILLE, FL  34601

ALLEN, KEARA
645 BLUEBILL CT
UNIT A
KISSIMMEE, FL  34759

ALLEN, OCTAVIA
3140 GRAND PAVILION DR
TAMPA, FL  33613

ALLEN, RANDALL
1566 CLEMENTS KRETLOW RD
SPARKS, AK  31647

ALLEN, RODNEY
8203 NW 31ST AVE
APT A1
GAINESVILLE, FL  32606-6216

ALLENDE, MICHELE D
5421 CALL LILY CT
KISSIMMEE, FL  34758

ALLY, AMANDA DEVI
419 N OBSERVATORY DR
ORLANDO, FL  32839

ALPHAGRAPHICS
4209 W KENNEDY BLVD
TAMPA, FL  33609

ALVAREZGUTHRIE, JOSHUA
4624 OLD HWY 37
LAKELAND, FL  33813

ALVES, VINICIUS SOARES
10716 WINDSOR CT
ORLANDO, FL  32821

ALVORD, CODY
14923 WILLOWBROOK DR
DADE CITY, FL  33523

AMAYA, ANTONY
8746 KEY BISCAYNE DR
203
TAMPA, FL  33614

AMAZON CAPITAL SERVICES
PO BOX 035184
SEATTLE, WA  98124-5184

AMERICAN BANKERS INS CO
FLOOD INS PROCESSING CTR
PO BOX 662888
DALLAS, TX  75266-2888

AMERICAN ENVIR. FOUNDATION
1937 LASKIN ROAD
VIRGINIA BEACH, VA  23454

AMERIGAS PROPANE LP
PO BOX 371473
PITTSBURG, PA  15250-7473

AMERIKEY LOCKSMITH LLC
7256 SR 54
NEW PORT RICHEY, FL  34653

ANDENORO, NICOLE
4762 LAKE VILLA DR
CLEARWATER, FL  33762

ANDERSON, DESIREE
209 W 7TH ST
ADEL, GA  31620

ANDERSON, GIANI
210 ZOEY WAY
18D
TIFTON, GA  31793

ANDERSON, ISAIAH
5305 N BLVD
109
TAMPA, FL  33603

ANDERSON, KEVIN
4747 N PINE HILLS RD
102
ORLANDO, FL  32808

ANDERSON, SHARIYA L
4704 N 30TH ST
TAMPA, FL  33610

ANDINO, YAMARIES OSMARA
516 ROYAL PALM DR
KISSIMMEE, FL  34743

ANDREWS, BISHOP
2666 18TH AVE
SARASOTA, FL  34236

ANDREWS, HALEIGH
4602 9TH AVE E
BRADENTON, FL  34208

ANDREWS, MICAH
109 SPRUCE CT
PANAMA CITY, FL  32404

ANDREWS, TALAIYA
10302 TURKEY LAKE RD 129
ORLANDO, FL  32819

ANGARITA, ALEJANDRO
3109 W GRACE ST
TAMPA, FL  33607

ANGLIN, AMBER
24 LOUISE WALKING CT
MIDLAND CITY, AL  36350

ANILUCE, WEEDGENA
5300 FERNHILL CT
ORLANDO, FL  32808-2808

ANSARI, MARIA
13351 SR 535
STE 100
ORLANDO, FL  32821-6228

APOLLON, ASSELIN
123 JFJF
ORLANDO, FL  32821

APPLE KISS  LLC
4801 WEST GENESEE ST
SYRACUSE, NY  13219

APPLE KISS, LLC
C/O MESTDAGH, WALL & HAMILTON, PA
280 W. CANTON AVE, STE 110
WINTER PARK, FL  32789

APPLEBEES FRANCHISOR, LLC
CHRISTINE SON, GENERAL COUNSEL
10 W. WALNUT
PASADENA, CA  91103

APPLEBEES INTERNATIONAL, INC.
CHRISTINE SON, GENERAL COUNSEL
10 W. WALNUT
PASADENA, CA  91103

APPLEBEES RESTAURANTS, LLC
CHRISTINE SON, GENERAL COUNSEL
10 W. WALNUT
PASADENA, CA  91103

APPLEBEES SERVICES
9727 ANTIOCH ROAD
PO BOX 12130
OVERLAND PARK, KS  66282

ARC DOCUMENT SOLUTIONS LLC
PO BOX 645913
CINCINNATI, OH  45264-5913

ARC3 GASES INC
PO BOX 896866
CHARLOTTE, NC  28289-6866

ARCHER, EMILY
1523 W HIAWATHA STREET
TAMPA, FL  33604

ARGONNE CAPITAL GROUP
3060 PEACHTREE ROAD
NW SUITE 400
ATLANTA, GA  30305

ARGUDIN, HAVEN
10906 RIDGEDALE RD
TEMPLE TERRACE, FL  33617

ARIAS, JAILENE
11433 DUTCH IRIS DR
RIVERVIEW, FL  33578

ARMSTRONG, AMANDA
13 SUTTON PL
ALBANY, GA  31705

ARMSTRONG, KELLY
1101 NW 39TH AVE
APT B 10
GAINESVILLE, FL  32609

ARNETT, JESSICA
5300 WOODLAKE DR NE
APT 203
PALM BAY, FL  32905-6162

ARNOLD, CARLY
4793 CASON COVE DRIVE
ORLANDO, FL  32811

ARNOLDROMERO, GIANNA
10627 RIBBON FERN WAY
LAND O LAKES, FL  34638

ARRINGTON, MICHAEL
12920 STOCKTON TRAIL APT 404
404
BRADENTON, FL  34211

ARTHUR J GALLAGHER RISK MGMT
39735 TREASURY CENTER
CHICAGO, IL  60694-9700

ARTHUR, LAURA
8125 CHATHAM MANOR BLVD
4307
ORLANDO, FL  32821

ARTWORKSTUDIO INC
1701 W 45TH STREET
KANSAS CITY, MO  64111

ASBURY, SHAWN
2041 SPENCER ST
DELAND, FL  32720

ASENJO, HAILEY
363 HIDDEN PALM CIRCLE
KISSIMMEE, FL  34744

ASH, BOBBY
675ASHFORD OAKS DRIVE
201
ORLANDO, FL  32714

ASHBERRY WATER CONDITIONING
5408 N 59TH ST
TAMPA, FL  33610

ASHTON, MIA
1585 KENNESAW DR
CLERMONT, FL  34711

ASKEW, PRENTISS
2901 MINNESOTA AVE
S
LYNN HAVEN, FL  32444

ASTOLFI, CHRISTINA
208 HOLLY HILL RD
DAVENPORT, FL  33837

ATHERLEY, ESSENCE
2566 W TENNESSEE ST
6222
TALLAHASSEE, FL  32304

ATKINS, AARON MITCHEL
827 MECCA DR
APT A
SARASOTA, FL  34234-2865

ATKINSLEWIS, TAYLOR
2732 COUPE ST
KISSIMMEE, FL  34746

AUSTIN, ANTON
1108 BENAN CT
APOPKA, FL  32712-3736

AUSTIN, MICHAEL SEAN
12100 PARK BLVD
APT 1603
SEMINOLE, FL  33772-8002

AVILES, ORLANDO J
7531 QUEENS WAY
ELLENTON, FL  34222

AYALA, JOSE
5471 96TH TER N
PINELLAS PARK, FL  33782-3618

B&L INVESTMENTS RIVERVIEW LLC
C/O CUSHMAN & WAKEFIELD
575 MARYVILLE CTR DR, STE 500
ST LOUIS, MO  63141

BABCOCK, CHRISTINA BETH
305 BROWN STREET
TOWER 1 APT 204
ALBANY, GA  31705

BACKFLOWS OF CENTRAL FLORIDA
PO BOX 4190
APOPKA, FL  32704

BAGU, MAYA
4013 S MANHATTAN AVE
APT 125
TAMPA, FL  33611-1265

BAHENA, PEDRO
1084 ORANGE AVE
DAVENPORT, FL  33897

BAILEY, PAMELA
1807 PLUM STREET
VALDOSTA, GA  31601

BAILEY, REX
16600 SE 134TH TERRACE
WEIRSDALE, FL  32195

BAILEY, SHANIA
300 CABANA CAY CIRCLE
501
PANAMA CITY BEACH, FL  32413

BAINES, MAKIDA
511 99TH AVE N 203
ST PETERSBURG, FL  33702

BAKER, ASHLEY
141 MINNIEHAHA CIRCLE
HAINES CITY, FL  33844

BAKER, BROOKE
2234 JUNGLE DRIVE
RUSKIN, FL  33570

BAKER, DEANGELO
2539 36TH STREET SOUTH
SAINT PETERSBURG, FL  33711

BAKER, JALLIYAH
414 APOPKA AVE
608
INVERNESS, FL  34450

BAKER, JASANE
4529 SCORE COURT
SNELLVILLE, GA  30039

BAKER, KAYLEE
2733 MAYWOOD ST
EUSTIS, FL  32726

BAKER, NIASHIA
1503 E PARK AVE
VALDOSTA, GA  31602

BAKER, NICHOLAS CHRISTOPHER
11371 123RD TERR N
LARGO, FL  33778

BAKER, TONYA
4700 46TH AVE N
ST PETERSBURG, FL  33714

BAKER, WILLIE
427 S STEWART ST
E34
QUINCY, FL  32351-3864

BALDERAS, MARK
7865 W HIGHWAY 40 LOT 45
OCALA, FL  34482

BALDWIN, CARSON
12310 WINDING WOODS WAY
BRADENTON, FL  34202

BALLANCE, KEVIN
4816 MELODY LN
LAKELAND, FL  33805

BALLARD, CHEYENNE
8859 ROBIN RD
SEMINOLE, FL  33777

BALLAST POINT LIGHT
15544 WOODWAY DRIVE
TAMPA, FL  33613-1132

BALLOU, BRAD
474 LORA LN
TARPON SPRINGS, FL  34688-9050

BAMISILE, JULIE FUNMILAYO
1965 PORTOFINO MEADOWS BLVD
ORLANDO, FL  32824

BANKS, SHAKALA
260 FOUNDATION LN
ALBANY, GA  31707

BANKSVANCE, KATHY
4130 PINE MILL DRIVE
VALDOSTA, GA  31601

BAPTISTE, JEAN EDWIN
4209 LUGANO COURT
KISSIMMEE, FL  34746

BARAK, DANIELLE
75 N WOODWARD AVE 4870
TALLAHASSEE, FL  32313

BARBETTA, MERRISA MARIE
500 22ND ST S
ST PETERSBURG, FL  33712

BARBOSA, ALEX
5612 ARUNDEL DR
ORLANDO, FL  32808

BARCZA, SOPHIA
1714 POWDER RIDGE DR
VALRICO, FL  33594

BARNES, CY
3623 EAST 17TH STREET
PANAMA CITY, FL  32401

BARNES, JASMINE
405 YOGI BEAR RD
NORMAN PARK, GA  31771

BARNES, TIMOTHY
2010 W BROAD AVE 72
ALBANY, GA  31707

BARNETT, JOSHUA
735 S US HWY 27
LADY LAKE, FL  32159

BARNETT, MATTHEW CALEB
1508 JEMIMA AVENUE
OCOEE, FL  34761

BARNETT, WARREN
46 GOLFVIEW DRIVE
HOMASASSA, FL  34446

BARNEY, DEVON
520 64TH AVE E
BRADENTON, FL  34203

BARNEY, ORTEZ
1903 19 AVE SOUTH
1903 APT B
STPETERSBURG, FL  33705

BARRETT, DHEKARI
2132  LAKEWOOD DR S
ST PETERSBURG, FL  33712

BARROSO, ELAINA
13351 SR 535 SUITE 100
ORLANDO, FL  32821

BARTENDER, BARTENDER
14990 E ORANGE LAKE BLVD
KISSIMMEE, FL  34747-8210

BARTLETT, JENNIFER
38825 FOREST DR
EUSTIS, FL  32736

BARTON, HUNTER
548 MYRTLE PLACE
SOUTH DAYTONA, FL  32119

BARTON, JAYDEN
11500 SUMMIT W BOULEVARD
TAMPA, FL  33617

BARTON, KALEIGH
6425 EVANSTON STREET
WEEKI WACHEE, FL  34613

BARTON, LAUREN
11889 STATE ROAD 20 WEST
CLARKSVILLE, FL  32430

BASS, DUSTIN
203B PELHAM DR
ALBANY, GA  31707

BASS, TYNESHIA
1118 W GORDON AVE
ALBANY, GA  31707

BATES, CRYSTAL DAWN
4603 WHITE PINE LANE
TAMPA, FL  33624

BATTIN, REBECCA
1016 SUN COUNTRY CT
MTDORA, FL  32757

BAUGHMAN, KERRY
9938 GRANDE LAKES BLVD
APT 2403
ORLANDO, FL  32837-4046

BAUMHOLTZ, JUSTIN
11785 ROCK PIGEON LOOP  APT 23
WINTER GARDEN, FL  34787

BAXLEY, ALLEN
626 MALVERN ROAD
DOTHAN, AL  36301

BAYSINGER, SERENA
79730 520TH STREET
BUFFALO LAKE, MN  55314

BEACHSIDE ELECTRIC CO LLC
199 WARWICK AVE
ORMOND BEACH, FL  32174

BEAL, MONICHIA
3909 CUTTER PT
VALDOSTA, GA  31605

BEAL, TREVOR DEAN
1851 LPGA BLVD
APT 9104
DAYTONA BEACH, FL  32117-7189

BEAM, RASTACY MAURESE
198 LOCKE STREET
A
TALLAHASSEE, FL  32303

BEATY, CHAMIYA MASHAE
2678 E HIGHWAY 27
OZARK, AL  36360

BEAVERS, RAE
707 HARVEY
6
DAYTONA BEACH, FL  32118

BECKWITH, SARAH
1325 W CHARPIE ST
1214
TALLAHASSEE, FL  32303

BEDNAR, RACHEL
2513 W BIRD ST
TAMPA, FL  33614-2808

BEECH, ANGELA
2175 FRANKFORD AVE
APT 201
PANAMA CITY, FL  32405

BEHAGEN, SEAN
1341 INDIAN LAKE RD
DAYTONA BEACH, FL  32124

BELCHER, SYDNEY
152 ORANGE LANE
OZARK, AL  36360

BELL, BRITTANY
619 TOUCHSTONE CIRCLE
PORT ORANGE, FL  32127

BELL, CHRISTOPHA JOSEPH
900 E VINE ST
TAMPA, FL  34744

BELL, MICHAEL
3219 S ORANGE AVE
ORLANDO, FL  32806

BELL, NAYQUAN
7428 UNIVERSAL BLVD
3303
ORLANDO, FL  32819

BELLARDINI, SARAH
11332 LOCKWOOD STREET
LEESBURG, FL  34788

BEN HUR CELEBRATION, LLC
2400 US HIGHWAY 1
NORTH BRUNSWICK, NJ  08902

BEN HUR CELEBRATION, LLC
C/O EDWARD G. MILGRIM
3216 CORRINE DR
ORLANDO, FL  32803

BENDERSON DEVELOPMENT TRT
PO BOX 713201
PHILADELPHIA, PA  19171-3201

BENEDICT, HAYDEN V
2130 SMITTY RD
WEIRSDALE, FL  32195

BENEFIT TECHNOLOGY RESOURCES
PO BOX 2973
CLINTON, IA  52733

BENEFITBAY INC.
1475 WALNUT STREET
SUITE 12
KANSAS CITY, MO  64106

BENITEZ, CHRIS
7407 HAGER WAY
ORLANDO, FL  32822

BENNETT, CHRISTINA
3401 STANLEY ROAD
PLANT CITY, FL  33565

BENNETT, KAYLEIGH JADE
1024 DOC DARBYSHIRE ROAD
NORMAN PARK, GA  31771

BERGER, ASIA
883 SPRING PARK LOOP
KISSIMMEE, FL  34747

BERRIOS, EMILEE
1370 S PALMETTO AVE
106
DAYTONA BEACH, FL  32114

BERRY TOWN CTR OWNERS ASSOC
C/O FIRSTSERVICE RESIDENTAL
PO BOX 30351
TAMPA, FL  33630

BERTOSSI, LUISSANDRA
8579 HORIZON VIEW LOOP
APT 3607
ORLANDO, FL  32821

BESANT, ADAM MICHAEL
6557 LANDOVER BLVD
SPRING HILL, FL  34608

BESKOW, BRENNEN
8402 BOWLES RD
CV 21
TEMPLE TERRACE, FL  33617

BESS, DONTARIOUS
828 SW 63RD TER
A
GAINESVILLE, FL  32607

BESS, SEAN EDWARD
1815 W VINE ST
133
KISSIMMEE, FL  34741-4058

BEST LOCK AND SAFE, INC
2803 GULF TO BAY
SUITE 221
CLEARWATER, FL  33759

BEST RESTAURANT EQUIPMENT
4020 BUSINESS PARK DR
COLUMBUS, OH  43204

BETANCOURT, ERIKA
2310 CROSS TIMBERS PL
103
KISSIMMEE, FL  34746

BETTJA JEBAILEY, LLC
3700 84TH STREET
STE 300
ORLANDO, FL  32805

BETTJA JEBAILEY, LLC
C/O JOHN T. ANKNER, ESQ.
201 E. PINE ST, STE 500
ORLANDO, FL  32801

BEVELL, MEGAN
818 INDIGO CT
PORT ORANGE, FL  32129-3711

BEVERETT, CHELY
1640 COUNTY ROAD 16
MIDLAND CITY, AL  36350

BEVERLY, KIMBERLY
519 GARLAND AVE
9
SEFFNER, FL  33584

BEZANILLA, LEXUS
3215 CASTLETON DRIVE
C
BRADENTON, FL  34208

BEZDEK, AUSTIN
2030 BELLE VUE WAY
APT 327
TALLAHASSEE, FL  32304

BIG FLORIDA, LLC
C/O HASKELL REAL ESTATE
636 BROADWAY SUITE 820
NEW YORK, NY  10012

BIGELOW, WARREN
14717 MORNING DR
LUTZ, FL  33559

BIHOREL, JOSHUA SHAWN
32000 CORBIN RIDGE STREET
SAN ANTONIO, FL  33576

BIRD, BROOKE
6016 24TH AVE N
ST PETERSBURG, FL  33710

BITZ, JOSHUA
2120 ARGYLE DRIVE
SMYRNA, GA  30080

BLACK, KEAN R
13107 MEMORIAL HIGHWAY
301
TAMPA, FL  33635

BLACKBURN, JAROSLAVA
3141 BELLA VISTA DR
DAVENPORT, FL  33897

BLACKBURN, KARMEN
601 13TH ST SW
MOULTRIE, GA  31768

BLACKMON, BRIAN BERNARD
4977 UNION RD LOT 46
TIFTON, GA  31794

BLACKMON, SADANNA
8518 MILANO DR
2017
ORLANDO, FL  32810

BLANDINGDOZIER, SKYY
14373 EDINBURGH MOOR DR
WIMAUMA, FL  33598

BLANKS, ERNEST
2925 MICHIGAN AVE
KISSIMMEE, FL  34744

BLESSIN, SEAN
2565 S ZELLNER DRIVE
INVERNESS, FL  34550

BLUE WATER REFRIGERATION INC
PO BOX 15322
BROOKSVILLE, FL  34604

BLUM, JEREMIAH
3020 CALLOWAY DRIVE
LOCKHART, FL  32801

BLYTH, KELSEY
2 CHINKAPIN CT
HOMOSASSA, FL  34446

BMI
7 WORLD TRADE CENTER
250 GREENWICH STREET
NEW YORK, NY  10007-0030

BOARD OF COUNTY COMMISSIONERS
PASCO COUNTY SOLID WASTE
P.O.BOX 210
NEW PORT RICHEY, FL  34656-0210

BOGOTA, SANDRA
2626 EINWOOD DR
KISSIMMEE, FL  34758

BOHANON, AUSTIN
941 ASPEN VIEW CIRCLE
GROVELAND, FL  34736

BOLE, KRISTA
3942 ROSWELL DR
TALLAHASSEE, FL  32310

BOLKEMA, CHRISTINE
3412 34TH ST E
BRADENTON, FL  34208

BOLLINGER, SYDNEY
311 SW 13TH ST
210
GAINESVILLE, FL  32601

BONDS, TAMIYAH REKIYAH
434 W JEFFERSON ST
311
TALLAHASSEE, FL  32301

BONILLA, ALIYAH
1710 BRYANT ST
KISSIMMEE, FL  34746

BONILLA, MOISES
662 KENWICK CIR
104
CASSELBERRY, FL  32707

BONNER, ALLISON
347 NORTH FORK DR
LAKELAND, FL  33809

BONNER, KATHRYN A
13036 MULBERRY PARK DR
APT 428
ORLANDO, FL  32821-6416

BOOKER, SHAMAUN
6175 NW 59TH AVE
OCALA, FL  34482

BOONE, JAYLA
1336 SPRINGFIELD ST
KISSIMMEE, FL  34744

BOOS, DAPHNE
2157 NORTHUMBRIA DR
SANFORD, FL  32771

BOOTHE, BRITTANY
4444 S RIO  GRANDE AVE
ORLANDO, FL  32839

BORGELIN, CLAUDY
131 VALRICO RD
204
VALRICO, FL  33578

BORGES, LORENA
225 COUNTRY CLUB DR
UNIT D140
LARGO, FL  33771-6303

BOSTICK, ALYSSA
5276 MOORE LOOP
CRESTVIEW, FL  32536-5469

BOSWELL, KATEY
116 DANA DRIVE
MIDLAND, AL  32444

BOUQET, DIB
2007 CRESTRRIDGE DRIVE
CLERMONT, FL  34711

BOURMECHE, AMEER
120 POWELL BLVD
6208
DAYTONA BEACH, FL  32114

BOWDEN, BRYAN
1816 OLE HERITAGE DR APT 14104
ORLANDO, FL  32839-8206

BOWEN, JAMES
210 7TH AVE SW
LARGO, FL  33770

BOWMAN, ALONZO
517 ROSIER RD
BRANDON, FL  33551

BOWMAN, CIERA
1010 BLUE HORIZON DR
DELTONA, FL  32725

BOWMAN, JASMINA
6702 CHERRY ST
PANAMA CITY, FL  32404

BOWMAN, JASON
618 NE 2ND AVE
GAINESVILLE, FL  32601

BOWSERJONES, AMANDA
2110 E JUNEAU ST
TAMPA, FL  33604

BOYCE, CAIYLA
401 W KENNEDY BLVD
TAMPA, FL  33606

BOYD, TONIANN
503 6TH ST
VALRICO, FL  33594

BRACKMAN, ADRIANNA
1612 VECUNA CIRCLE
PANAMA CITY BEACH, FL  32407

BRADFORD, SHYANNE
3519 LOCH LAUREL RD
LAKEPARK, GA  31636

BRADLEY, ANGEL
5204 18TH AVE E
BRADENTON, FL  34208

BRADLEY, BEULHA LEE
1700 WILLIAMS STREET
37
VALDOSTA, GA  31605

BRADY, MEGHAN D
12139 WATERSTONE CT
7702
ORLANDO, FL  32825

BRAILLE WORKS INTERNATIONAL
941 DARBY LAKE ST
SEFFNER, FL  33584

BRANDWEIN, JAKE
3215 COUNTRYSIDE VIEW DRIVE
SAINT CLOUD, FL  34772

BRANNAN, BRIANNA
1220 BILTMORE DRIVE
ORMOND BEACH, FL  32174

BRANNIN, AUBREY
1671 BADEN POWELL RD
HAWTHORNE, FL  32640

BRASWELL, SUMMER L
5103 1ST AVE DR NW
BRADENTON, FL  34209

BRASWELL, WAYMON MAURICE
711 15TH ST S
APT A102
SAINT PETERSBURG, FL  33705

BRAVO, GRACIELA
4518 CORAL PALMS LN
APT 5
NAPLES, FL  34116-7086

BRAXTON, ALISSA
2923 SW 40TH AVE
GAINESVILLE, FL  32608

BRENOR, RODNEY
3726 WHITE BLOOSSON
CLERMONT, FL  34711

BREVARD CO TAX COLLECTOR
400 SOUTH STREET
TITUSVILLE, FL  32781-2500

BREWER, SEAN
223 SHARON DR
104
ALTAMONTE SPRINGS, FL  32701

BRIDGETT, BRITTANY
110 GARDENRIDGE CT
304
WINTER SPRINGS, FL  32708

BRIGHT HOUSE NETWORKS
PO BOX 7186
PASADENA, CA  91109-7186

BRISTOL, ALYSSA
820 W 8TH STREET
PANAMA, FL  32401

BRITO, HEIDI
750 WINFREE AVE
LAKELAND, FL  33801

BROCK, DONNY J
11927 HOLLY LN
FOUNTAIN, FL  32438

BROCKINGTON, LARRY
904 WEST NEWHAMPSHIRE AVE
DELAND, FL  32720

BRODA, TIFFANY
10448 SW 74TH CT
OCALA, FL  34476

BROGEN, SHERALYN
372 WILLIAMS RD
TY TY, GA  31795

BRONSON, JADYN
8807 MACAPA DR
KISSIMMEE, FL  34747

BROOKS, ANDREA RUTH
3203 6TH AVE WEST
PALMETTO, FL  34221

BROOKS, KALEEAH
315 GABRIEL LANE
PANAMA CITY, FL  32404

BROOKS, MORGAN LEE
308 LONGWOOD DR
BROOKSVILLE, FL  34601

BROOKS, SHANI
330 SEASOUND CIRCLE
3415
PANAMA CITY BEACH, FL  32407

BROUGHTON, CHRISTINA MARIE
1601 E ALABAMA ST
APT 403
PLANT CITY, FL  33563-6241

BROUSSARD, ALYSSA LEE
332 BRUNELLO DR
DAVENPORT, FL  33897

BROWDY, JACOB
326 VANGUARD POINT
CASSELBERRY, FL  32707

BROWER, ANGELIQUE
1028 BANKS ROSE STREET
KISSIMMEE, FL  34747

BROWN, AMAYA
4144 53RD AVE W
919
BRADENTON, FL  34210

BROWN, ANTHONY MICHAEL
593 SPANISH TRACE DRIVE
103
ALTAMONTE SPRINGS, FL  32714

BROWN, ASHLEY NICHOLE
110 MAGNOLIA WAY
LEESBURG, FL  34788

BROWN, BRYCE ADAM
38920 HARBOR WAY
EUSTIS, FL  32736

BROWN, COURTNEY
2514 7TH STREET EAST
BRADENTON, FL  34208

BROWN, DEANDRAE
500 SOUTH BARACK OBAMA BLVD
C122
QUINCY, FL  32351

BROWN, DEVIN
4496 PHILADELPHIA CIRCLE
KISSIMMEE, FL  34746

BROWN, FAITH
2302 5TH STREET SE
MOULTRIE, GA  31768

BROWN, GABRIEL
705 S GRETNA CT
WINTER SPRINGS, FL  32708

BROWN, JAKOB TYLER
3136 FAIRFIELD DR
KISSIMMEE, FL  34743

BROWN, JAYLEN
2000 VICTORIA PARK BLVD
2204
DAVENPORT, FL  33896

BROWN, JESUS
4413 LURLINE CIR
TAMPA, FL  33610

BROWN, KAMERON ANTHONY
712 NICOLET AVE APT 24
115
WINTER PARK, FL  32789

BROWN, LACEY
4336 BENCHMARK TRACE
TALLAHASSEE, FL  32317

BROWN, LADARIUS
2314 HARTSFIELD WAY
TALLAHASSEE, FL  32303

BROWN, MORGAN
450 N 1ST AVE
450
BARTOW, FL  33830

BROWN, NEVAEH
2015 BLUE ROCK DR
301
TAMPA, FL  33612-4928

BROWN, QUINELLE
654 KATHERINE AVE
ORLANDO, FL  32810

BROWN, SACONO
2200 PEARCE AVE
APT 1
ALBANY, GA  31791

BROWN, SOPHIA
32245 EVERITT LN
EUSTIS, FL  32736

BROWN, SUMMER
5715 GIBSON SHORES DR
LAKELAND, FL  33809

BROWN, TENEISHA
2450 5TH AVE SE
B48
MOULTRIE, GA  31788

BROWN, TONYA
405 DANIEL CIR
DOTHAN, AL  36301

BROWNING, LYRIC
147 PIERCE AVE
DAYTONA BEACH, FL  32114

BRYAN, KAYLA MICHELE
9646 CYPRESS HARBOR DR
GIBSONTON, FL  33534

BRYANT, AKANE
1225 LAKE BREEZE PLACE
VALRICO, FL  33596

BRYANT, CARL
5856 AUVER BLVD
105
ORLANDO, FL  32807

BRYANT, JAMARIAH
1917 WILLIAMS AVE
ORLANDO, FL  32811

BRYANT, MORGAN LEE
2323 DR BRYANT RD
LAKELAND, FL  33810

BRYEMAH, BORNOR
14223 COVERT GREEN PL
RIVERVIEW, FL  33579

BRYSON, COLLEEN
155 BLUE OSIS DR
8312
DELAND, FL  32724

BUCHANAN, JAMIE
5220 31ST STREET CT EAST
BRADENTON, FL  34203

BUCK, TAYLOR
6922 OHIO AVE
GIBSONTON, FL  33534

BUCKLEY, MELENIS
3649 COPPERTREE CIRCLE
BRANDON, FL  33511

BUDD, KAITLYN MARIE
304 COCO RIDGE DR
105
BRANDON, FL  33511

BUENAVENTURA COMMERCE CTR
ATTN: JOSE RODRIGUEZ, DIRECTOR
2090 E OSCEOLA PKWY
KISSIMMEE, FL  34743

BUERHOP, ZOE MARIE
8845 RICHMOND ST
GIBSONTON, FL  33534

BUIE, AMAIYA JULIA
2566 W TENNESSEE
TALLAHASSEE, FL  32304

BULA, BRYANA
5003 IVORY STONE DR
WIMAUMA, FL  33598

BULL, CARRIEANNE ELIZABETH
43420 US 27 N
DAVENPORT, FL  33837

BULLOCK, ALLYSON
5444 E MICHIGAN AVE
ORLANDO, FL  32812

BUNNELL, JOE ALLEN
9168 BAYOU DR
TAMPA, FL  33635

BURGER, KAHLYN TAYLOR
4416 ALPHARETTA CT
VALDOSTA, GA  31605

BURKE, JOSEPH LOWELL
2248 BEVERLEY LANE
A 302
CLEARWATER, FL  33764

BURKE, KENDRA
10901 BRIGHTON BAY BLVD
2301
SAINT PETERSBURG, FL  33716

BURKE, STEVEN
1605 32ND ST W
BRADENTON, FL  34205-2222

BURNS, KYLE HENRY
746 LAVERNA DR
1212
HOLLY HILL, FL  32174

BURNSIDE, ANNA KRYSTINE
1103 DEER RUN PL
VALRICO, FL  33594

BURRUANO, JILLIAN
632 TOLEDO RD
NORTH PORT, FL  34287

BURTON, AMANDA
1527 BULLBUSH WAY
OVIEDO, FL  32765

BURTON, DANITRIA JAMARIA
314 RACHELLE AVE
1017
SANFORD, FL  32771

BURTON, JADA
123 KENNEDY AVE
TIFTON, GA  31794

BURTON, ZANIYAH
320 S JACKSON ST
113
ALBANY, GA  31705

BUSCH, DESTINY
3455 CR 557A
POLK CITY, FL  33868

BUSCH, NINA
5619 5TH ST CT E
BRADENTON, FL  34203

BUSH, JACQUELINE MARIE
4702 78TH CT EAST
BRADENTON, FL  34203

BUSH, JAHWAIN
225 REBA ST
DAYTONA, FL  32114

BUSINESSOLVER INC
LOCKBOX NUMBER 0310411
PO BOX 850411
MINNEAPOLIS, MN  55485-0411

BUSTILLO, GABRIELA
1503 E PARK AVE
APT G2
VALDOSTA, GA  31602

BUTLER, DEREK
917 N ROUX ST
PLANT CITY, FL  33563

BUTLER, JARVIS C
215 HAYDEN RD
211
TALLAHASSEE, FL  32304

BUTLER, JAYLEN CHRISTIAN
3501 S BLAIRSTONE RD
148
TALLAHASSEE, FL  32301

BUTLER, NICOLE ELIZABETH
258 WADE CHASTAIN RD
COOLIDGE, GA  31738-2428

BUTT, JERMAINE
34 REGENCY VILLAGE DRIVE MOULT
MOULTRIE, GA  31788

BYNUM, DESTINY
412 10TH AVE SE
MOULTRIE, GA  31768

BYRD, SEANTA RENEE
2609 GILLIONVILLE ROAD
5A
ALBANY, GA  31707

CABRERA, CARMELA
4781 N PINE HILL RD
APT 204
ORLANDO, FL  32808

CACERES, JAN PAUL
1011 FAIRWINDS CIRCLE
108
PLANT CITY, FL  33563

CAIN, KATAVIA
601 MARKET STREET
UNIT 470610
KISSIMMEE, FL  34747

CAINS, PAOLA
3229 STRATTON CIRCLE
KISSIMMEE, FL  34744

CALDERON, LUA BROOKE
12 TEAK RUN
OCALA, FL  33442

CALDWELL, JAKWAUN
1803 DOUGLAS AVE
CLEARWATER, FL  33755

CALDWELL, KAHLEEL
10040 LYONS LANE
HUDSON, FL  34669

CALLOWAY, ANIYA
1731 URBANA AVE
DELTONA, FL  32725

CAMACHO, MARCIA TEREZINHA
500 THREE ISLAND BLVD 712A
BRADENTON, FL  34203

CAMERON, SAMANTHA
145 HILLCREST ST
OZARK, AL  36360

CAMPBELL, AMY
9300 SE 119TH LN
BELLEVIEW, FL  34420-5495

CAMPOS, BRITTNEY N
342 PLUMOSO LOOP
DAVENPORT, FL  33897-3865

CANADA, BRENT
4562 OAKWOOD DR
MARIANNA, FL  32446

CANCINO, DARIADNA MARIA
5153 57TH STREET NORTH
KENNETH CITY, FL  33709

CANTRELL, KRISTA
701 LYMAN ST
OCOEE, FL  34761

CANZATER, MORGAN
918 38TH ST EAST
TIFTON, GA  31794

CAPUTO, CHLOE
11305 N 51ST STREET
102
TEMPLE TERRACE, FL  33617

CARBONS GOLDEN MALTED
PO BOX 24316
NEW YORK, NY  10087-4316

CARDONA, ROSSY
2690 DREW STREET
104
CLEARWATER, FL  33759

CAREY, DYLAN
933 HAPPY LANE
TAMPA, FL  33613

CARICO ELECTRIC, LLC
4624 POINTE O WOODS DR
WESLEY CHAPEL, FL  33543

CARLOUGH, CHRISTOPHER
1510 WALT WILLIAMS RD
LAKELAND, FL  33809

CARLSON, MICHAEL
1310 JEAN CT
EUSTIS, FL  32726

CARLTON, NICHOLAS GRAHAM
1202 BRIGADOON DRIVE
CLEARWATER, FL  33759

CARMONA, ELIEZER
3121 S SEMORAND BLVD APT 282
ORLANDO, FL  32822

CARMONA, JUDITH
1207 3RD AVE E
BRADENTON, FL  34208-1312

CARMONABROWN, JADA ALIVIA
15441 PLANTATION OAKS DR
10
TAMPA, FL  33647

CARRABBAS ITALIAN GRILL INC.
ATTN: RONDA STOKER
2202 N WESTSHORE BLVD 5TH FLR
TAMPA, FL  33607

CARRCO
4904 CREEKSIDE DRIVE
CLEARWATER, FL  33760

CARRINGTON, HEATHER
6333 POMPANO DRIVE
CLERMONT, FL  34714

CARRION, XENA
514 J L LOMAX DR
VALDOSTA, GA  31601

CARROLL, GABRIELLE
9525 ROSE RD
TALLAHASSEE, FL  32311

CARSON, VICTORIA
3900 SW 27TH ST
2C303A
GAINESVILLE, FL  32608

CARTAGENA, RACHEL
12716 LEMON PEPPER DR
RIVERVIEW, FL  33578

CARTER, KALYLAH
1007 E 14TH ST
PANAMA CITY, FL  32401

CARTER, MYAH
103 ROYAL PALMS CT
ALBANY, GA  31705

CARTER, TAYLOR ANN
15649 GREATER TRL
CLERMONT, FL  34711-8178

CARTER, TIMOTHY
1120 HELEN DR
DELAND, FL  32720

CARVAJAL, CRISTIAN
5061 WESTWINDS DR
ORLANDO, FL  32819

CARWISE, ANDREW JAVIAN
615 INDIANA ST
ORLANDO, FL  32805

CASAS, ITSEL
1216 VIRGINIA DR H
ORLANDO, FL  32803

CASE, JAMIE
6002 N ROSEBARK WAY
BEVERLY HILLS, FL  34465

CASON, ASHLEY
305 W GRANT ST
C12
PLANT CITY, FL  33563

CASSIDY, ANGELA NOEL
587 BURNSED ROAD
PIERSON, FL  32180

CASTILLO, NATASIA
1407 RUSTLING OAKS DRIVE
BRANDON, FL  33510

CASTILLO, YALIMAR
5830 MEMORIAL HWY
801
TAMPA, FL  33615

CASTRO, HEATHER
3425 16TH ST E
BRADENTON, FL  34208

CASTRO, NOAH
14728 LAKE MAGDALENE CIRCLE
TAMPA, FL  33613

CATANESI, RYAN
2403 STONEHILL AVE
VALRICO, FL  33594-4781

CAUCCI, NAOMI MICHELLE
6311 113TH TERRACE EAST
PARRISH, FL  34219

CAULEY, TROMINKI
1310 10TH AVE
ALBANY, GA  31705

CAVRICH, SOPHIA
2804 52ND AVE TERRACE W
BRADENTON, FL  34207

CAZARES, DAVID
10225 PARSONS ST
TAMPA, FL  33615

CELESTIN, CALVIN
405 S HAWTHORN CIR
WINTER SPRINGS, FL  32708

CELLA, VICTORIA MARIE
2916 W COVINGTON DR
DELTONA, FL  32738-1612

CENTENO, ALEXIYA
8117 CHAMPIONS CIR
APT 7203
CHAMPIONS GATE, FL  33896-1609

CENTRAL FL ELECTRIC OF OCALA
2500 NW 10TH STREET
SUITE 104
OCALA, FL  34475

CENTRAL FLORIDA GAS
PO BOX 825925
PHILADELPHIA, PA  19182-5925

CENTRAL FLORIDA LANDSCAPING
3213 WEST OSBORNE AVE
TAMPA, FL  33614

CERTIFIED PLUMBING OF BREVARD
1434 NORMAN ST. NE
STE 101
PALM BAY, FL  32907

CERTIFIED SERVICES
5953 SANDY LN
WESLEY CHAPEL, FL  33544

CFT INVESTMENTS LLC
20 HARRISON AVENUE
WALDWICK, NJ  07463

CHADWICK, MADALYNN
4800 RUCKER BLVD LOT 40
ENTERPRISE, AL  36330

CHAMBERS, AKENKE
45 PONDEROSA LN
MIDWAY, FL  32343

CHAMBERS, KYLE
13792 SW 43RD CIRCLE
OCALA, FL  34473

CHAN, TRINITY
GALE LEMERAND DR
2022
GAINESVILLE, FL  32324

CHANASHING, BRAD
1257 DREW ST APT 7
CLEARWATER, FL  33755

CHANCEY, AMBER
12745 MORRIS BRIDGE DR
TAMPA, FL  33592

CHANCEY, RYAN
1404 WHISPERING PINES RD
J6
ALBANY, GA  31707

CHAPELL, ALEXIS
118 N ADELLE AVE
DELAND, FL  32720

CHARETTE, SHAYLA
332 BRUNELLO DR
DAVENPORT, FL  33897

CHARITABLE, MAKEN
302 26TH  AVENUE WEST APT 1606
BRADENTON, FL  34210

CHARLES, JOHNNY
155 BLUE OASIS DRIVE
310
DELAND, FL  32724

CHARLTON, BRIENA
4432 W IOWA AVE
B
TAMPA, FL  33616

CHARLY, SUMMER TALIA
706 50TH AVE W
BRADENTON, FL  34207

CHASE, RAYNE
450 JIMMY ANNE DR
3309
DAYTONA BEACH, FL  32114

CHAVANNE, EDWARD
7915 ARABIAN PLACE
ORLANDO, FL  32818

CHEFFER, FOX
2011 27TH STREET SOUTH
STPETERSBURG, FL  33712

CHEN, AALIYAH LEE
2461 STATLER AVENUE
SPRING HILL, FL  34609

CHEN, ABIGAIL R
2461 STATLER AVE
SPRING HILL, FL  34609

CHEN, TARA L
2461 STATLER AVE
SPRING HILL, FL  34609

CHERKAS, MCKENZI LOVE
1547 HOWARD PL
LARGO, FL  33770

CHILDRESS, CHERISE
601 24TH ST EAST
SUITE A
BRADENTON, FL  34208

CHIPPYS MOBILE WELDING, LLC
851 WINGO ST
ORLANDO, FL  32803

CHORBA, MEGAN
105 LAKE TRACY CT
HAINES CITY, FL  33844

CHRISS PLUMBING SERVICE
PO BOX 3389
RIVERVIEW, FL  33568-3389

CHRISTMAN, ALYSSA
1016 PONDEROSA PINE LN
SARASOTA, FL  34243

CHRISTOPHER, JALICIA
504 COLLEGE DRIVE
ALBANY, GA  31705

CHRISTOPHER, PEDRICK
7441 W NEWBERRY RD
GAINESVILLE, FL  32605

CHROMCZAK, ANTHONY
6040 71ST AVE N
SAINT PETERSBURG, FL  33701

CHUNG, JAHNEZ
1709 W CALL ST 108B
TALLAHASSE, FL  32304

CIESLINSKI, KARISSA
7361 GOOD HOPE RD
NAYLOR, GA  31641

CIGNA HEALTH AND LIFE INS CO
PO BOX 640979
PITTSBURGH, PA  15264-0979

CINTRON, WILLIAM
520 RUFFEL ST
MAITLAND, FL  32751

CITRUS COUNTY TAX COLLECTOR
210 N APOPKA AVE. SUITE 100
INVERNESS, FL  34450

CITY OF BRADENTON
101 OLD MAIN STREET
BRADENTON, FL  34205

CITY OF BRADENTON
PO BOX 1339
BRADENTON, FL  34206-1339

CITY OF BRADENTON
WATER & SEWER 01077150
PO BOX 1339
BRADENTON, FL  34206-1339

CITY OF BROOKSVILLE
PO BOX 656
BROOKSVILLE, FL  34605-0656

CITY OF CALLAWAY - UTILITIES
6601 E.HIGHWAY 22
CALLAWAY, FL  32404-9542

CITY OF CASSELBERRY
95 TRIPLET LAKE DRIVE
CASSELBERRY, FL  32707

CITY OF CASSELBERRY
95 TRIPLET LAKE DRIVE
CASSELBERRY, FL  32707-3252

CITY OF CASSELBERRY
PO BOX 180819
CASSELBERRY, FL  32718-0819

CITY OF CLEARWATER
PO BOX 30020
TAMPA, FL  33630-3020

CITY OF CLERMONT
PO BOX 120890
CLERMONT, FL  34712-0890

CITY OF CRYSTAL RIVER
123 NORTHWEST HIGHWAY 19
CRYSTAL RIVER, FL  34428

CITY OF EUSTIS
4 NORTH GROVE STREET
EUSTIS, FL  32726

CITY OF EUSTIS
PO BOX 1946
EUSTIS, FL  32727-1946

CITY OF GAINESVILLE
FALSE ALARM REDUCTION UNIT
PO BOX 5489
GAINESVILLE, FL  32627

CITY OF GAINESVILLE
PO BOX 490
GAINESVILLE, FL  32627

CITY OF INVERNESS
212 WEST MAIN STREET
INVERNESS, FL  34450

CITY OF INVERNESS
PO BOX 162503
ALTAMONTE SPRINGS, FL  32716-2503

CITY OF LAKELAND
228 S. MASSACHUSETTS AVENUE
LAKELAND, FL  33801

CITY OF LAKELAND
FINANCE CUSTOMER BILLING
228 SOUTH MASSACHUSETTS AVENUE
LAKELAND, FL  33801-5086

CITY OF LARGO ENV. SVCS
5100 150TH AVENUE NORTH
CLEARWATER, FL  33760

CITY OF LARGO
201 HIGHLAND AVENUE N
LARGO, FL  33770

CITY OF MAITLAND
1776 INDEPENDENCE LANE
MAITLAND, FL  32751

CITY OF MAITLAND
PO BOX 940068
MAITLAND, FL  32794-0068

CITY OF MELBOURNE
PO BOX 17
MELBOURNE, FL  32902-0017

CITY OF OCALA
201 SE 3RD ST
OCALA, FL  34471-2174

CITY OF OCALA
201 SE 3RD STREET
2ND FLOOR
OCALA, FL  34471

CITY OF ORANGE CITY CLERK
229 E. GRAVES AVENUE
ORANGE CITY, FL  32763

CITY OF ORLANDO
1250 WEST SOUTH STREET
ORLANDO, FL  32805

CITY OF ORLANDO
PO BOX 4990
ORLANDO, FL  32802

CITY OF ORMOND BEACH
22 SOUTH BEACH STREET
ORMOND, FL  32174

CITY OF ORMOND BEACH
PO BOX 217
ORMOND BEACH, FL  32175-0217

CITY OF PANAMA CITY TAX
501 HARRISON AVE
PANAMA CITY,, FL  32401

CITY OF PLANT CITY
302 WEST REYNOLDS STREET
PLANT CITY, FL  33563

CITY OF PLANT CITY
UTLITY DEPARTMENT
PO BOX C
PLANT CITY, FL  33564-9003

CITY OF PORT ORANGE UTILITIES
PO BOX 291037
PORT ORANGE, FL  32129-1037

CITY OF PORT ORANGE
1000 CITY CENTER CIRCLE
PORT ORANGE, FL  32129

CITY OF PORT ORANGE
FINANCE DEPARTMENT
1000 CITY CENTER CIRCLE
PORT ORANGE, FL  32129

CITY OF SAFETY HARBOR
750 MAIN STREET
SAFETY HARBOR, FL  34695

CITY OF SEMINOLE
9199 113TH STREET
SEMINOLE, FL  33772

CITY OF ST PETERSBURG
PO BOX 33034
ST PETERSBURG, FL  33733-8034

CITY OF ST. PETERSBURG
PO BOX 2842
ST. PETERSBURG, FL  33731

CITY OF TAMPA BUSINESS TAX
PO BOX 31047
TAMPA, FL  33631

CITY OF TAMPA UTILITIES
PO BOX 30191
TAMPA, FL  33630-3191

CITY OF TAMPA
PO BOX 23328
TAMPA, FL  33623-3328

CITY OF TEMPLE TERRACE
11250 NORTH 56TH STREET
TEMPLE TERRACE, FL  33617

CITY OF TEMPLE TERRACE
PO BOX 16930
TEMPLE TERRACE, FL  33687-6930

CITY OF WINTER HAVEN
BUSINESS TAX
PO BOX 2277
WINTER HAVEN, FL  33883

CITY OF WINTER HAVEN
PO BOX 2317
WINTER HAVEN, FL  33883-2277

CLADD, CHALIL DENISE
2415 DAWSON RD
16
ALBANY, GA  31707

CLARK, ASARAADELE
396 GODFREY RD SE
PALM BAY, FL  32909

CLARK, ETHAN
2195 W TENNESSEE ST
APT 13206
TALLAHASSEE, FL  32304

CLARK, JAMIE BURNADEEN
505 20TH ST W
TIFTON, GA  31794

CLARK, MARIANNE
5006 RIVERFRONT DR
BRADENTON, FL  34208

CLARK, SAVANNAH MADISON
291 ALEC CIRCLE
OZARK, AL  36360

CLARK, TYSHAUN
4821 34TH ST WEST
BRADENTON, FL  34210

CLARKE, NOEL A
5606 CORTEZ DR
ORLANDO, FL  32808-6136

CLAYTON, WINNINGHAM
4215 BEARDS BLUFF DR
ODUM, GA  31555

CLEM, CARRERA IONE
10611 NAVIGATION DR
RIVERVIEW, FL  33579

CLEMENTS, ANTHONY
1306 W ALDEN AVE
VALDOSTA, GA  31602

CLEMETSON, ROODY
1042 AXLEWOOD CIR
BRANDON, FL  33511

CLEVELAND, DENNET Y
805 OLLIE STREET
ADEL, GA  31602

CLEVELAND, DYLAN
500 AUDUBON PL
4
SARASOTA, FL  34237

CLEWS, JENNIFER
1389 GIBBS RD SW
PALM BAY, FL  32908

CLINE, SHELBY ANN
11312 HUTCHENS AVE
ODESSA, FL  33556

CLORE, JERMAINE
4067 MAHOGANY RUN
WINTER HAVEN, FL  33884

COAST TO COAST COMPUTER PROD
4277 VALLEY FAIR STREET
SIMI VALLEY, CA  93063

COBB, LABACIAL
9316 N 28TH ST
TAMPA, FL  33612

COBB, SHACOREYA
9641 HOLLYHILL DR
ORLANDO, FL  32824

COCHENOUR, FABIO
6250 KRYCUL AVE
RIVERVIEW, FL  33578

COCHRAN, JUSTIN
925 COMMUNITY LANE
TALLAHASSEE, FL  32310

COCROFT, JERMAINE BERNARD
7005 CHATUM LIGHT RUN
BRADENTON, FL  34212

COEN, CAMERON
6018 N GRADY AVE
TAMPA, FL  33614-5515

COFFEYARTHUR, THALIA
1930 FARMS ROAD
TALLAHASSEE, FL  32317

COFFMAN, IAKIR
5007 IVORY STONE DR
WIMAUMA, FL  33598

COGDELL, BRITTANI
1197 MELODY LANE C3
VALDOSTA, GA  31601

COKE, MASYILA
1805 PRINCETON LAKES DR
APT 201
BRANDON, FL  33511

COLE, ETHAN
900 ROLAND RD
ALBANY, GA  31705

COLE, SCOTT & KISSANE, P.A.
DADELAND CENTRE II
9150 SOUTH DADELAND BLVD.
MIAMI, FL  33156

COLE, ZACHARY ROGERV
601 ROSERY RD
APT 1452
LARGO, FL  33770

COLEMAN, ISAIAH JAVIER
15022 ARBORS RESERVE CIRCLE
103
TAMPA, FL  33624

COLLIER, KHALIL
1608 CHESNUTT AVE
TIFTON, GA  31794

COLLINS, JAMIYA
3254 INNER PERIMETER ROAD
VALDOSTA, GA  31602

COLLINS, TEJANNA LEANETTE
2267 MERRY RD
TAVARES, FL  32778

COLLINSWORTH, CHRIS
6129 CECELIA DRIVE
NEW PORT RICHEY, FL  34653

COLON, DESIREE
7220 43RD ST NORTH
PINELLAS PARK, FL  33781

COLON, EMILY ANN
2594 LITTLE HILL CV
304
OVIEDO, FL  32765

COLVIN, JOSHAWA
13131 S BELCHER RD
125
LARGO, FL  33773

COMCAST CABLE
PO BOX 71211
CHARLOTTE, NC  28272-1211

COMPEAN, ESTEBAN
534 W OSEOLA STREET
CLERMONT, FL  34711

COMPLETE ROOFING CONSTRUCTION
PO BOX 2311
WINTER HAVEN, FL  33883

COMPTON PROPERTIES LLP
PO BOX 568367
ORLANDO, FL  32856-8367

COMPTON PROPERTIES, LLLP
C/O MARC D. CHAPMAN, ESQ
POB 2346
ORLANDO, FL  32802-2346

CONCEPCION, PABLO
1011 66TH ST NW
BRADENTON, FL  34209

CONEY, ADAM C
135 PECOS CIRCLE
CARPENTERSVILLE, IL  60110

CONEYDAWKINS, JANAVOUS
609 NOTRE DAME WAY
KISSIMMEE, FL  34759

CONNOLLY, APRYL LEE
1339 W FOWLER DR
APT B
DELTONA, FL  32725

CONNOR, SCOTT
3409 BROOKRIDGE LANE
PARRISH, FL  34219

CONNORS, NATHAN
1914 RUTHERFORD DRIVE
DOVER, FL  33527

CONQUEST, CUTLER
3597 BEULAH CIR
VALDOSTA, GA  31605

CONRAD, DILLON T
401 S RIDGWOOD AVE
UNIT 8
DAYTONA BEACH, FL  32114

CONYERS, DAMAR
2566 W TENNESSEE ST
UNIT 3232
TALLAHASSEE, FL  32304

COOK, LACHONTE
9655 LITTLEFIELD
DETROIT, MI  48227

COOK, LAMONTE
413 WILDWOOD AVE
ADEL, GA  33212

COOL SEAL GASKETS
2365 BEVERLY ST
OVIEDO, FL  32765

COOLEY, MEAGAN TEA
5805 19TH STREET WEST
BRADENTON, FL  34207

COOPER, DASHON
454 N WICKHAM RD
102
MELBOURNE, FL  32935

COOPER, KYLA
1523 6TH AVE EAST
PALMETTO, FL  34221

COPE, AMANDA MARIE
13 NORTHFIELD CT
RAY CITY, GA  31645

CORBIN, COLBY
5603 WAR ADMIRAL DR
WESLEY CHAPEL, FL  33544

CORLEY, JAMAAL
1408 LAKE SHADOW CIRCLE
1308
MAITLAND, FL  32751

CORNEILLE, BRIANNA
475 AVOCADO RD NW
PALM BAY, FL  32907

CORNELIUS, RANAE ELIZABETH
381 WEST RD
3
CAIRO, GA  39827

CORNING, MICHELE
LAKE WININGOTT
ORLANDO, FL  32821

CORONA, JOEY
11862 108TH CT
SEMINOLE, FL  33778

CORONA, TERESA
4951 83RD AVE N
PINELLAS PARK, FL  33781

CORPORATE IT SOLUTIONS INC
1023 CALLE SOMBRA UNIT B
SAN CLEMENTE, CA  92673

CORSO, REBECCA
5713 FISHHAWK DR
LITHIA, FL  33547

COSTANZO, MATTHEW
1919 BLOOMINGTON AVE
TALLAHASSEE, FL  32304

COTTRELL, NICOLE
365 GARDEN EDGE POINT
223
FERN PARK, FL  32730

COURTNEY, JOANN
2913 NE 24TH AVE
OCALA, FL  34479

COVIN, JORDAN S
308 HOLLIS DR
ALBANY, GA  31705

COX COMMUNICATIONS INC
PO BOX 771906
DETROIT, MI  48277-1906

COX, JEREMIAH
1005 LONGSTREET DR
TALLAHASSEE, FL  32311

CRAFT, CYNTHIA
1629 WEST DONEGAN AVE
KISSIMMEE, FL  34741

CRAIG, NIA SAMON
449 ADAMS ST
SLOCOMB, AL  36375

CRAIG, ROWAN ALAN
212 GAINEY LANE
MELBOURNE, FL  32935

CRAMER, AMANDA
1818 PORTVIEW AVE
DELTONA, FL  32738

CRAVEY, DANIN
124 BROOKHILL DRIVE
FITZGERALD, GA  31750

CRAWFORD, CURTIS
3019 E HWY 27
OZARK, AL  36360

CRAWFORD, TRAYVAUN
14 SURA BLVD
ORLANDO, FL  32809

CRAWFORD, XAVIER
4294 EAGLE LANDING PKWY
ORANGE PARK, FL  32065-2631

CREARY, MEKHI
2884 US HWY 41N
TIFTON, GA  31793

CREMEANS, RICHARD
5927 BERKSHIRE COURT
DUBLIN, OH  43017

CREWS, JADA MARIE
1191 FAIRWAY CT NE
306
PALM BAY, FL  32905-3713

CREWS, TESSA
895 AIKENS CIR
QUITMAN, GA  31643

CRIDGE, SERENA
1313 KELLOGG DRIVE
TAVARES, FL  32778

CROFFORD, DARCY
7211 SOMERSET POND DR
RUSKIN, FL  33573

CROSBY, ALEXIS ANN
11213 LAKE LANIER
RIVERVIEW, FL  33569

CROSLAND, LATOYA
226 JEFFERSON DR
HAINECITY, FL  33844

CROUCH, KARLTON
1009 MANDALAY DR
BRANDON, FL  33511

CROWDER, DANNY
9000 TREASURE TROVE
209
KISSIMMEE, FL  34747

CROWLEY, BISHOP
410 BUSH ST
ALBANY, GA 31705-4004

CROXEN, JORDEN
4240 TIPPERARY LN
BROOKSVILLE, FL 34601

CRUMLEY, ADIA
2323 SW 3RD ST
OCALA, FL 34471

CRUMP, KAYLA
5302 SOUTH HELOISE TERRACE
HOMOSASSA, FL 34446

CRUTCHFIELD, OLIVIA
6 OAK AVE
SAFETY HARBOR, FL 34695

CRUZMORALES, LUIS
3402 BERRIDGE LN
ORLANDO, FL 32812

CRUZMORENO, KAREN
2631 THIRD AVENUE
DOTHAN, AL 36301

CRUZPERALTA, JOSE
114 LAZY WILLOW DR
DAVENPORT, FL 33897

CUBAS, DOMINIQUE MARIE
6907 S WALL ST
TAMPA, FL 33616

CULVER, CRYSTIVIA
1511 ARKANSAS AVE
LYNN HAVEN, FL 32444

CUMBERLANDER, ISAIAH
912 CYPRESS AVE
PANAMA CITY, FL 32401-4263

CUMMINGS, CRAIG SHAWN
6682 5TH AVE NORTH
STPETERSBURG, FL 33710

CUMMINGS, DANIEL LAVON
405 WHITNEY STREET
DAYTONA BEACH, FL 32114

CUMMINGS, MALCOLM MARTIN
2011 PEARL AVE
ALBANY, GA 31707-2557

CUMPSTON, GAGE
REISSWOOD LOOP
4331
PALMETTO, FL 34221

CUNNINGHAM, CHRISTOPHER
1115 WITHLACOOCHEE ST
SAFETY HARBOR, FL 34695

CUNNINGHAM, JOSEPH
1299 PADGETT RD SE
PALM BAY, FL 32909

CUNNINGHAM, KRISTIN
7967 SHOALS DR APT D APT D
ORLANDO, FL 32817

CUPP, MELISSA CHEYENNE
10328 SMYRNA DRIVE
ORLANDO, FL 32817

CURRAN, JOSHAUH
135 ARECA DR
MULBERRY, FL 33860

CURRY PLUMBING
950 W BEACON RD
LAKELAND, FL 33803

CUSHING, MICHAEL
2409 PETTY DR
LYNN HAVEN, FL 32444

CUTLER, DESTINI ROSE
4000 GILLIONVILLE RD
APT 108
ALBANY, GA 31721

CUTTING BOARDS R US INC
1066 MOTORCOACH DRIVE
POLK CITY, FL 33868

DACEY, WILLIAM
129 WHITE SQUIRREL CIRCLE
RUSKIN, FL 33570

DADY, KYLIEANN D
310 MAGUIRE ST
DELTONA, FL 32725

DAILEY, JEVONNIE
937 EL LAGO TER
WINTER SPRINGS, FL 32708-4729

DALE, ANTHONY T
14423 DUNROBIN DR
WIMAUMA, FL 33598

DAMBROSIO, HALEY MORGAN
11358 LINDEN DR
SPRING HILL, FL 34608

DAMIANO, BRITTANY JASMINE
6900 ULMERTON RD
226
LARGO, FL 33771

DANFORTH, SAVANNAH LYNN
8422 TERRELL ST
A
PANAMA CITY BEACH, FL  32408-7726

DANIELS, WALTER
5607 SEDGEFIELD ST
ORLANDO, FL  32808

DARDEN, ALEXIS
2525 TEXAS ST
J235
TALLAHASSEE, FL  32301

DARIEL, COOPER
280 JOHN KNOX ROAD
261
TALLAHASSEE, FL  32303

DARLING INGREDIENTS INC
PO BOX 554885
DETROIT, MI  48255-2210

DAUGHERTY, MARISSA
2670 NW CR 274
FOUNTAIN, FL  32438

DAULEY, HARRISON
2106 BOUQUET CT
ORLANDO, FL  32817

DAVIS, AMBER MARIE
16508 AUBURNDALE LN
SPRING HILL, FL  34610-3924

DAVIS, DEZAUN
5870 56TH AVE N
ST PETERSBURG, FL  33714

DAVIS, DINA
1662 GRANDEFLORA AVENUE
CLERMONT, FL  34711

DAVIS, JACOB CHARLES
3248 AMBERLEY PARK CIRCLE
KISSIMMEE, FL  34743

DAVIS, JAYLA
11400 4TH ST N
APT 1012
ST PETERSBURG, FL  33716

DAVIS, JAYLON
13351 SR 535 SUITE 100
ORLANDO, FL  32821

DAVIS, KIZZY
2235 QUEEN ST SOUTH
ST PETERSBURG, FL  33712

DAVIS, MORGAN
1106 PADDOCK CLUB DRIVE
PANAMA CITY BEACH, FL  32407

DAVIS, RONALD
4005 PINE PLACE
VALDOSTA, GA  31605

DAVIS, SAVANNA
2742 CANNON AVENUE
VALDOSTA, GA  31601

DAWIDCZYK, KEVIN
1330 SOUTH LAKE AVE
CLEARWATER, FL  33756

DAWKINS, JASHUN
2315 JACKSON BLUFF RD
APT 326E
TALLAHASSEE, FL  32304

DAY, ALISHA
4711 N GRADY AVE
6
TAMPA, FL  33614

DAY, ARIANA
4631 DAISY DR
KISSIMMEE, FL  34746

DEAL, JACOB
1253 BETHEL CHURCH ROAD
NORMANPARK, GA  31775

DEAN, MARQUISE
4550 20TH AVE SOUTH
ST PETERSBURG, FL  33711

DEARTH, THOMAS
12HEUCHERA CT E
12
HOMOSASSA, FL  34423

DEBERRY, ASHANTI
333 S MOCK RD
ALBANY, GA  31705

DEBOSE, GABRILLE
2100 APALACHEE PARKWAY
2B
TALLAHASSEE, FL  32301

DECARLO, ALICIA R
1529 NE 39TH AVE
APT D
OCALA, FL  34470-4952

DECARVALHO, MARIANO
9020 LAKE DR
NEW PORT RICHEY, FL  34654

DECOCCO, CAROLYNN
1532 WEST FLOYD CIRCLE
DELTONA, FL  32725

DEGENHART, DEVINMARIE ELIZABETH
2670 N MCMULLEN BOOTH RD
1211
CLEARWATER, FL  33761

DEGRAW, MICHELLE RENE
9 NORTH FILLMORE STREET
BEVERLY HILLS, FL  34465

DEJESUSRAMIREZ, NORA
5028 PARK CENTRAL DRIVE
2122
ORLANDO, FL  32839

DEJESUSRAMOS, CORPUSJUNIOR
1716 BURGUNDY BLVD
LOT 73
TALLAHASSEE, FL  32303-3132

DEKKER, MATTHEW JOHANNES
8074 TRANQUIL DRIVE
SPRING HILL, FL  34606

DELACRUZ, NAFIS
126 NAZHA DRIVE
DAVENPORT, FL  33897

DELAROSA, JANELLE
12632 ERYN BLVD
CLERMONT, FL  34711

DELGADO, JOSUE
3853 CARRICK BEND DR
KISSIMMEE, FL  34746

DEMARCO, PATRICIA A
5142 WEDGE CT E
BRADENTON, FL  34203

DEMATTEIS, ISABELLE
1616 EVANGELIA DR
DAVENPORT, FL  33837

DEMOSTHENE, ASHLEY
4000 SW 23RD ST
2
GAINESVILLE, FL  32608-7332

DENESHA, JENNIFER
650 SOUTH PARK AVE
ORANGE CITY, FL  32763

DEPAULA, PEDRO
2614 W TENNESSEE ST APT 5202
2614 W TENNESSEE ST APT 5202
TALLAHASSEE, FL  32304

DESANTIS, JADEN
6408 WOODSMAN DR
WESLEY CHAPEL, FL  33544

DESANTO, JAZMINE NICHOLE
323 CLEMSON DRIVE
ALTAMONTE, FL  32714

DESIGN MANUFACTURING GROUP
1040 MARIETTA INDUSTRIAL DRIVE
MARIETTA, GA  30062

DESTEFANO, VICTORIA
1447 GALENA TER
DELTONA, FL  32725

DEVANEHICKS, ZOE
205 HILL ST
DOTHAN, AL  36301-4529

DEWITT, KAYLEY AN
11802 ORANGEWOOD DR
DADE CITY, FL  33525

DEY, RIA
1941 FLORESTA VIEW DR
TAMPA, FL  33618-1719

DIAZ, ELIANGELY
3002 REDWOOD NATIONAL DR 3503
ORLANDO, FL  32837

DIAZ, MICHAEL
13155 GREAT PLAINS DR
RIVERVIEW, FL  33579

DIAZHERNANDEZ, CYNTHIA
2823 RIVER TRACE CIRCLE
BRADENTON, FL  34208

DICKSON, MARSHAWN
430 COOK AVE
BROOKSVILLE, FL  34601

DILEO, MADISON
3250 GRETNA DR
SPRINGHILL, FL  34609

DILLARD, KAYLEY
86B SHINER POND ROAD
VALDOSTA, GA  31602

DINARDO, SALVATORE MATTHEW
3975 ARIVA LOOP
303
LAKELAND, FL  33812

DINE BRANDS GLOBAL, INC.
CHRISTINE SON, GENERAL COUNSEL
10 W. WALNUT
PASADENA, CA  91103

DINETEC
PO BOX 824263
PHILADELPHIA, PA  19182-4263

DIONNE, ILA
1479 SHADY PLACE
7103
DAYTONA BEACH, FL  32114

DIPI, FRANCISCO
1931 EAST LAKE DR
CASSELBERRY, FL  32707

DIRECT TV
PO BOX 5006
CAROL STREAM, IL  60197-5006

DISALVIO, ZACHARY
421 LAKE 3TH
APOPKA, FL  32712

DISTLER, RACHAEL MARIE
39 SURFSIDE DRIVE
DAYTONA, FL  32176

DOBBS, LEIGHANNE
165 CHRISTIAN WOODS DR
CONYERS, GA  30013

DOBSON, JASMYN
4410 MARTINS WAY
A
ORLANDO, FL  32808

DOBY, MACKENZIE
129 VAN FLEET CT
ABURNDALE, FL  33823

DOCTOR FIX-IT OF BREVARD INC
6435 EMBER AVE
COCOA, FL  32927

DODGE, AUTUMN
221 BRIAR CLIFF DR
LONGWOOD, FL  32778

DOHENY, GIANNA
4238 SW 55TH AVE
OCALA, FL  34474

DOILE, EMILY ELIZABETH
1500 N PATTERSON ST
VALDOSTA, GA  31698

DOMINGUEZ, KELLY
4254 PINEBARK AVE
ORLANDO, FL  32811

DONAJKOWSKI, KIMBERLY
911 WASHINGTON AVE
APT 206
LARGO, FL  33770

DONALDSON, TIA
1314 PONDEROSA DR
VALDOSTA, GA  31601-3457

DONEGAN, FAITH
12029 B WILLIAMS BLVD
ALBANY, GA  31705

DONN, ALBERT
4212 SNASHVILLE AVE
20
ORLANDO, FL  32805

DOOLING, AUSTIN LEE
2323 CREEKWOOD DRIVE
DOTHAN, AL  36301

DOOR DASH
901 MARKET STREET
SAN FRANCISCO, CA  94103

DORSEY, CALEB
2807 STONEWATER DRIVE
APT 104
ALBANY, GA  31701

DORSEY, CRYSTAL
700 7TH AVE SE
MOULTRIE, GA  31768-5706

DOTSON, BRITTANY
2332 SPURLOCK RD
ALAPAHA, GA  31622

DOTSON, DEREANA
2615 VIRGINIA COVE
RIVERDALE, GA  30296

DOUGS LOCKSMITH, INC
1686 TRIMBLE ROAD
MELBOURNE, FL  32934

DOVE, DOMINIC NATHANIEL
4148 HWY 319 N
NORMAN PARK, GA  31771

DOVE, MICHEAL
1319 SANDLAKE CIRCLE
TAMPA, FL  33617-7139

DOWNIE, NATHANIEL
1175 PINELLAS POINT DR 120
120
SAINT PETERSBURG, FL  33705

DOZIER, JAREN
1505 W THARPE ST
2732
TALLAHASSEE, FL  32303-4543

DR CHOICE
14404 SWANLEY STREET
ORLANDO, FL  32832

DR PEPPER
5301 LEGACY DRIVE
PLANO, TX  75024

DR VINYL SEWELL ENTERPRISES
607 MARION OAKS LANE
OCALA, FL  34473

DRISKEL, STACI
2889 WOODLANDS PARK CT
LAKE MARY, FL  32746-1817

DRISKILL, AMANDA
3014 LANNY LN
PANAMA CITY, FL  32405

DUARTE, DAPHNE
309 DELTA RD
FITZGERALD, GA  31750

DUBINSKY, BRIAN REID
5216 HORIZON CV
BRADENTON, FL  34211

DUBORD, KELLY
6130 BROAD STREET
97
BROOKSVILLE, FL  34601

DUDA, TRENT EDWARD
6806 67TH STREET CIRCLE E
PALMETTO, FL  34221

DUDAS, DESTINY
318 E TARPON AV
APT 1A
TARPON SPRINGS, FL  34689

DUDLEY, ANGEL
129 PATTERSON DR
OZARK AL, AL  36360

DUDLEY, DAMIAN
5123 ISABELLE AVE
PORT ORANGE, FL  32127

DUFFEY, REBEKAH
1064 LOTUS PKWY
UNIT 931
ALTAMONTE SPRINGS, FL  32714

DUKE ENERGY
PO BOX 1094
CHARLOTTE, NC  28201-1090

DUKE ENERGY
PO BOX 1094
CHARLOTTE, NC  28201-1094

DUKE, CALEB
2872 WESTOVER CT
CLEARWATER, FL  33761

DULUC, JOHN
521 NAVAJO DR
102
ORLANDO, FL  32824

DUNBAR, JACK
803 TIMBERVIEW DR
TALLAHASSEE, FL  32308

DUNBAR, PAUL
4537 CLEARLAKE RD
NEWTON, GA  39870

DUNCAN, JASMINE
5004 SAVANNAH RIVER WAY 311
ORLANDO, FL  32839

DUNHAM, DAYIA
522 RIDGE MANOR DR
LAKE WALES, FL  33853-4811

DUNLAP, HOLLY JEAN
6436 BUTTERNUT DR
LAKELAND, FL  33813-3679

DUONG, MIRANDA
7111 68TH DR E
BRADENTON, FL  34203

DUPLESSIS, AMANDA
539 ONE CENTER BLVD
105
ALTAMONTE SPRINGS, FL  32701

DUQUE, MICHELLE
740 CLOUDCROFT DRIVE
DELTONA, FL  32738

DUTCHER, KOLBY
2130 SMITTY RD
WEIRSDALE, FL  32195-5133

DUVAL, ALEXANDER RAY
875 DERBYSHIRE RD
DAYTONA BEACH, FL  32117

DYER, DIONNA
1005 6TH ST W
BRADENTON, FL  34205

DYER, JAIDEN
2852 CLUB CORTILE CIRCLE
KISSIMMEE, FL  34746

DYNAMIC CARDS, INC
PO BOX 1261
WHITE HOUSE, TN  37188

EADY, JARMARCUS
418 CONNECTICUT DR
418
TIFTON, GA  31794

EASON, NEVAEH
1626 FOX CREEK DR
SARASOTA, FL  34240

EAST COAST REFRIGERATION INC
1220 BISCAYNE BLVD
UNIT C
DELAND, FL  32724

EAVES, MARIAH
901 MOSLEY ST
326
TALLAHASSEE, FL  32310

ECKER, KRISTA LYNN
22 HEMLOCK TERRANCE WAY
OCALA, FL  34472

ECOLAB ECOSURE
26397 NETWORK PLACE
CHICAGO, IL  60673-1263

ECOLAB FOOD SAFETY SPEC
PO BOX 32027
NEW YORK, NY  10087

ECOLAB INSTITUTIONAL
PO BOX 32027
NEW YORK, NY  10087-2027

ECOLAB PEST ELIM DIV
26252 NETWORK PLACE
CHICAGO, IL  60673-1262

EDGE, DESIRAE
1407 BILL BOWEN ROAD LOT 8
TIFTON, GA  31794

EDGEJOHNSON, CHRISTOPHER
10747 CRESCENDO LOOP
CLERMONT, FL  34711

EDMONDSON, MATTHEW CRAIG
302 B ALLMAN RD
MOULTRIE, GA  31788-1040

EDMONSON, MARQUIS
77 30TH AVENUE NORTHWEST LOT 3
MOULTRIE, GA  31768

EDWARD DON & COMPANY
2562 PAYSHERE CIRCLE
CHICAGO, IL  60674

EDWARDS, AKAYLA
810 BAYTREE RD
APT 13
VALDOSTA, GA  31602-3275

EDWARDS, KEZARION
7009 BIG DADDY DR
PANAMA CITY BEACH, FL  32407

EDWARDS, MONTEANNA RANATICA
1204 6TH ST SW
MOULTRIE, GA  31768

EDWARDS, SHELAYA
4620 HOLLY BRANCH DR 1007
ORLANDO, FL  32811

EFTAL ENTERPRISES
THE LAW FIRM OF EDWARD VITALE
394 OLD COUNTRY ROAD SUITE 204
GARDEN CITY, NY  11530

EITEL, MACKENZIE
730 MYRTLE LAKE COURT
APT 101
ORLANDO, FL  32825

ELAM, ANGEL
214 SHIPP LANE
SYLVESTER, GA  31791

ELECTRICAL HANDYMAN SERVICES
11530 BELMACK BLVD SOUTH
ODESSA, FL  33556

ELLIOTT, CAMERON
1320 STAR CT
DELTONA, FL  32725

ELLIS, COLLEEN
263 WILLOW OAKS DRIVE
OZARK, AL  36360

ELLIS, CORINN
3418 W BROAD ST
TAMPA, FL  33614

ELLIS, JEROME
5189 EDWINA STREET
ORLANDO, FL  32811

ELLIS, LILYANNE ELIZABETH
1002 LAKEVIEW RD
OZARK, AL  36360

ELLISON, ALEXANDER
3715 AUBURNDALE AVE
ORLANDO, FL  32839

ELSBERRY, STEPHANIE
310 GODFREY RD SE
PALM BAY, FL  32909

EMANUEL, CARLOS A
601 BAYTREE RD
92
VALDOSTA, GA  31602

EMBREY, STEFANY ANN
7139 HOLLOWELL DR
TAMPA, FL  33634

EMEHISER, GABRIEL ANTHONY
12579 NICOLETTE CT
CLERMONT, FL  34711

EMERY, DEVON MICHAEL
6620 RENSSALAER DR
BRADENTON, FL  34207

EMPLOYMENT POLICIES INSTITUTE
1655 FORT MYER DRIVE
SUITE 600
ARLINGTON, VA  22209

EMPLOYMENT TECHNOLOGIES CORP
532 S NEW YORK AVE
WINTER PARK, FL  32789

ENCARNACION, TROY
1003 W 6TH ST
SANFORD, FL  32771

ENGLEBERT, CAMRON
11442 BEGGS CT
CLERMONT, FL  34711

ENGRAM, BRIANA
964 GOTTHARD PASS DRIVE
WINTERHAVEN, FL  33881

ENTERPRISE COMMUNITY DEV DIST
PO BOX 71060
CHARLOTTE, NC  28272-1060

EQUITY BANK
C/O BRADLEY ARANT BOULT
CUMMINGS LLP, PROMENADE TOWER
1230 PEACHTREE ST NE, STE 2100
ATLANTA, GA  30309

EQUITY BANK
PO BOX 780163
WICHITA, KS  67278-0163

ERNST, WILLIAM MICHAEL
4434 GENTRICE DR
VALRICO, FL  33596

ESCALERA, MICHELLE
895 WYMORE ROAD
APT 929D
ALTAMONTE SPRINGS, FL  32714

ESCHMANN, MICHAEL
2901 N DALE MABRY HWY
APT 606
TAMPA, FL  33607

ESCOBAR, ALFONSO
8338 HANDCART RD
WESLEY CHAPEL, FL  33545

ESPINALUKE, RAPHAEL
168 JALAPA DR
KISSIMMEE, FL  34743

ESPINOSA, AMY
430 PINEBROOK DR VALDOSTA
VALDOSTA, GA  31602

ESPY, SAMANTHA
2202 THOMAS DR 2316
PANAMA CITY, FL  32408

ESSARY, DALTON
1001 W EAU GALLIE BLVD
216
MELBOURNE, FL  32935

ESSENTER, SAMANTHA
8415 N ARMENIA AVE
136
TAMPA, FL  33604

ESTERLING, AURA
643 E BREVARD ST
TALLAHASSEE, FL  32308

ESTIVENSON, DARREN
12709 WINDERMERE ISLE PLACE
WINDERMERE, FL  34786

ESTRELLA, VAYDA J
123 SANDERLING DR
WINTER HAVEN, FL  33881

ETHERIDGE, KEVIN
5737 EASTWOOD DRIVE
MOSS POINT, MS  39563

EUBANKS, BRYAN CHRISTIAAN
949 TROTTER RDS
LARGO, FL  33770

EVANS, JAIDEN
964 SOUTH BEVERLYE ROAD
DOTHAN, AL  36301

EVANS, PRECIOUS
1601 SW 27TH AVE
APT 2407
OCALA, FL  34471-8858

EVANS, TUSHERA
3729 WEST TYSON APT 4
TAMPA, FL  33611

EVANS, ZYKERIA LETA
809 E 10TH STREET
PANAMA CITY, FL  32404

EWING, SHANTICE
1701 LONDON CREST DR
926
ORLANDO, FL  32821

EWING, TYLER
17719 CARTHAGE AVE
SPRING HILL, FL  34610

EZ CATER
40 WATER STREET
5TH FLOOR
BOSTON, MA  02109

FABBRO, ANTHONY
5027 DEO ROAD
TAMPA, FL  33619

FAKE, MATTHEW
908 SUTHERLAND CIR
VALRICO, FL  33594-4154

FALCONER, SAMUEL STEVEN
4715 KISSIMMEE PARK RD
SAINT CLOUD, FL  34772

FANNING, CHRISTOPHER
4935 23RD AVE N
ST PETERSBURG, FL  33710

FARIAS, KAYLA MARIE
LEON AVE
2437
SARASOTA, FL  34243

FARIHA, FARHA
3522 RODRICK CIR
210
ORLANDO, FL  32824

FARRELL, PHYLICIA
415 EAST MAGNOLIA AVE
APT 103
LONGWOOD, FL  32750

FAUGHT, KEVIN S
329 JAMES ST
UNIT C
CALLAWAY, FL  32404

FAUST, JORDAN
608 LAUREL ST
PANAMA CITY BEACH, FL  32407

FCS INCORPORATED
3813 126THA AVE N
CLEARWATER, FL  33762

FEARING, NICOLETTE
3828 S NO TERRANCE
HOMOSASSA, FL  34448

FEBLES, EMELIE
1505 OKELLEY LANE
ALBANY, GA  31707

FEDERAL RESERVE BANK OF BOSTON
600 ATLANTIC AVENUE
BOSTON, MA  02210-2204

FEDIGAN, KELSEY
10743 CRESCENDO LOOP
CLERMONT, FL  34711

FEDRICK, ANGELIA
11805 DERBYSHIRE DR
TAMPA, FL  33626

FELDER, JEMYRA
413 WILDWOOD DR
ADEL, GA  31620

FELDER, LATOYA MARIA
2104 63RD AVE EAST
BRADENTON, FL  34203

FELICIANO, ALBERTO
2301 THE OAKS BLVD
KISSIMMEE, FL  34746-3889

FELICIANO, JAYCE NOEL
317 PUFFER COURT
KISSIMMEE, FL  34759

FELICIES, SARINA
972 REGATTA BAY DR
106
ORANGE CITY, FL  32763

FELIX, GABRIEL
103 SILVER PARK CIRCLE
KISSIMMEE, FL  34743

FENLEY, JACOB
8385 47TH ST CIR R
PALMETTO, FL  34221

FENN, PETRINA RENA
2959 APALACHEE PKWY
G7
TALLAHASSEE, FL  32301

FERGUSON, BREANNA
19410 MCCLOY CIR
BROOKSVILLE, FL  34601

FERNANDES, LUIS
1111 JAMES AVE S
ST PETERBURG, FL  33705

FERNANDEZ, ANA
11500 SUMMIT WEST BLVD
UNIT 28D
TEMPLE TERRACE, FL  33617

FERNANDEZ, JAY ALEXANDER
1107 KENNEWICK CT
WESLEY CHAPEL, FL  33543

FERRERAS, MELANIE
908 W EMBASSY DR
DELTONA, FL  32725

FGHP FUNDING WEST LP
PO BOX 209375
AUSTIN, TX  78720-9375

FIELD, KATHLEEN
797 TEAGUE TRAIL 10302
LADY LAKE, FL  32159

FIGUEROA, JERIMIAH DONAVON
724 NANA AVE
ORLANDO, FL  32809

FIGUEROA, LEANNA
7018 N OREGON AVE
TAMPA, FL  33604

FILER, LESTER
1511 ELVIN AVE
WINTER PARK, FL  32789

FINCHER, CARSON
1975 ANN ARBOR AVE
TALLAHASSEE, FL  32304

FINDLEY, DYMOND
630 W VIRGINIA ST
118
TALLAHASSEE, FL  32304

FISERVE
600 N. VEL R. PHILLIPS AVE.
MILWAUKEE, WI  53203

FITCH, BRITTANY ANN
10200 W. FISHBOWL DR.
B11
HOMOSASSA, FL  34448

FITE, TAYLOR NYCOL
9119 ANGIE RD
PANAMA CITY, FL  32404

FITZGERALD, DONALD
1327 HIGH ROAD
O5
TALLAHASSEE, FL  32304

FL DEPT. OF BUSINESS
PROFESSIONAL REG ALCOHOL DIV.
2601 BLAIR STONE ROAD
TALLAHASSEE, FL  32399

FL DEPT. OF BUSINESS
PROFESSIONAL REG HOTELS/REST
2601 BLAIR STONE ROAD
TALLAHASSEE, FL  32399

FL DEPT. OF REVENUE
AMUSEMENT MACHINE LICENSING
5050 W. TENNESSEE ST.
TALLAHASSEE, FL  32399

FL DEPT. OF STATE
DIVISION OF CORPORATIONS
2415 N. MONROE STREET
TALLAHASSEE, FL  32303

FLAUTA, GEORGE
110 S CHARLENE DR
PANAMA CITY, FL  32404

FLING, XAVIER
2689 SHIPROCK COURT
DELTONA, FL  32738

FLORES, DEANNA MARIE
2611 BIMINI BAY CRES
UNIT 104
DAVENPORT, FL  33897-1783

FLORES, MONICA
8 OAK VILLAGE DRIVE
ORMOND BEACH, FL  32174

FLOREZ, SIARRA
508 ELK WOOD COURT
KISSIMMEE, FL  34743

FLORIDA ALARM AND SECURITY
420 MANOR DR
MERRIT ISLAND, FL  32952

FLORIDA CITY GAS
PO BOX 750059
ATLANTA, GA  30374-7859

FLORIDA DEPARTMENT OF REVENUE
2450 SHUMARD OAK BLVD
TALLAHASSEE, FL  32399-0001

FLORIDA DEPT. OF LABOR
325 JOHN KNOX ROAD
SUITE D102
TALLAHASSEE, FL  32303

FLORIDA DEPT. OF REVENUE
5050 W. TENNESSEE STREET
TALLAHASSEE, FL  32399

FLORIDA DEPT. OF REVENUE
MARK HAMILTON, GENERAL COUNSEL
PO BOX 6668
TALLAHASSEE, FL  32314-6668

FLORIDA PUBLIC UTILITIES
PO BOX 825925
PHILADELPHIA, PA  19182-5925

FLO-RITE SERVICES LLC
675 W CUMMINGS ST
LAKE ALFRED, FL  33850

FLOWERSMATTHEWS, KELLI
6485 30TH AVE N
ST PETERSBURG, FL  33710

FLOYD, BRYONTE FRANKLIN
2637 LEARY RD
ALBANY, GA  31721

FLOYD, ERIC
1786 PINELAND DR
CLEARWATER, FL  33755

FLOYD, MARQUEZ
7125 AURORA DR
TAMPA, FL  34653

FLOYD, PRIONNA
3165 GRAND AVENUE
106
PINELLAS PARK, FL  33782

FOGEL, SAVANNAH
450 VILLAGE DR
TARPON SPRINGS, FL  34689

FOLKES, KALYSTA ERYN
299 FOXBRIER RD
OZARK, AL  36360

FONSECA, FRANKI
4657 BRADY LANE
TALLAHASSEE, FL  32304

FONTAN, VERONICA
233 HIDDEN VIEW DR
GROVELAND, FL  34736

FONTANEZ, JUSTIN
884 WOLF TRAIL
CASSELLBERRY, FL  32707

FOOTE, SELINA
5515 FLAGSTONE TRL
PALMETTO, FL  34221

FORD, ANTWAN
314 JAXSO PL
ORLANDO, FL  32805-2647

FORD, DAPHNE
1213 NW 39TH AVE
GAINESVILLE, FL  32605

FORD, RAPHAEL
129 CLUB DR
STOCKBRIDGE, GA  30281

FORDE, JAHEIM
3373 S KIRKMAN RD APT 910
ORLANDO, FL  32811

FORNESS PROPERTIES
ATTN HORIZON PARK
2221 LEE RD, SUITE 11
WINTER PARK, FL  34743

FORRESTER, CHRISTIAN
4900 BOTTLEBRUSH LANE
ORLANDO, FL  32808

FORSETH, SAVANNAH
10871 NE STATE ROAD 24
ARCHER, FL  32618

FOSTER, KALISE
400 ARNOLD DR
DAYTONA BEACH, FL  32114

FOUNTAIN, AALYIA
450 YOUNGBLOOD RD
SYLVESTER, GA  31791

FOUNTAIN, KALEE
7003 SE 218TH ST
HAWTHORNE, FL  32640

FOWLER, ABBY
1 AREOSPACE BLVD
DAYTONA BEACH, FL  32114

FOWLER, CARLEE
7659 PLANTATION CIR
BRADENTON, FL  34201

FOWLER, EILEENA
5607 DEL PRADO DR
TAMPA, FL  33617

FOWLER, MELLISSA
INTERNATIONAL DRIVE
ORLANDO, FL  32819

FOX GLASS ORLANDO INC
3038 N JOHN YOUNG PKWY 7
ORLANDO, FL  32804

FOX, ALEXUS
2682 N MCMULLEN BOOTH
APT 527
CLEARWATER, FL  33761

FOX, JUSTIN
3619 N 52ND ST
TAMPA, FL  33619

FPL
FPL SUMMARY BILL
PO BOX 524013
MIAMI, FL  33152-4013

FRANCIS, JODYKAY
HARRISON AVE
PANAMA CITY, FL  32405

FRANCIS, TERRENCE
233 SOUTH MALCOLM STREET
QUINCY, FL  32351

FRANCOIS, MYLES
1001 OCALA RD
1B
TALLAHASSEE, FL  32304

FRANCOIS, TERRANCE
5344 WEST TENNESSEE ST
326
TALLAHASSEE, FL  32304

FRANKLIN MACHINE PRODUCTS
PO BOX 74007311
CHICAGO, IL  60674-7311

FRANKLIN, DENNIS
2925 MICHIGAN AVE
KISSIMMEE, FL  34743

FRANKLIN, JAMEZ
103 MCNAIR CIRCLE
DOTHAN, AL  36301

FRANZ, CHRISTOPHER
1575 CLAY BLVD
EUSTIS, FL 32726

FRAZIER, IIYONNAH PATRECE
2600 DENTON RD
R183
DOTHAN, AL 36303

FRAZIER, JERQUAVOUS
3254 INNER PERIMETER ROAD
VALDOSTA, GA 31602

FREEDOMPAY, INC.
2929 WALNUT STREET
14TH FLOOR
PHILADELPHIA, PA 19104

FROUNFELTER, SAMUEL ANTHONY
17800 GREENSBORO ST
SPRING HILL, FL 34610

FUENTES, SABRINA
1903 HACIENDA WAY
HOLIDAY, FL 34690

FUENTEZ, DIEGO
17 S JEFFERSON ST
BEVERLY HILLS, FL 34465

FUGETT, MELODY
660 WEST WARD CIRCLE
HOLLY HILL, FL 32117

FULAYTER, MARISA CHRISTINE
13141 S BELCHER RD
226
LARGO, FL 33773

FULLAM, WILLIAM ALEX
510 SE 28TH PL
OCALA, FL 34471

FULLER, MARCUS
5325 CURRY FORD RD
ORLANDO, FL 32812-8876

FUNDORA, YOVANNY
4011 W MARIETTA ST
TAMPA, FL 33616

FURNEY, MARK
2335 ANDREA COURT
MELBOURNE, FL 32934

GAGE, ISIS
5578 ARNOLD PALMER DR APT 221
ORLANDO, FL 32811

GAINES, NIA
3776 SPECKLED PERCH LANE LOT 1
KISSIMMEE, FL 34744

GAINES, VERNOL MALIK
31ST SE MOULTRIE GA
411
MOULTRIE, GA 31788

GAINOUS, MICHAEL
840 BREWER STREET
TALLAHASSEE, FL 32305

GALARZA, CHRISTINE
7137 PENN WAY
PANAMA CITY, FL 32404

GALLAGHER, KYLE
28306 GLADE FERN CT
APT 135
WESLEY CHAPEL, FL 33543

GALLEGOS, CAM
12615 MONTFORD LANE
RIVERVIEW, FL 33579

GALLOP, CALEB
6413 DOMENICO CT
GROVELAND, FL 34736

GALLOW, CHRISTOPHER
900 HARBOR HILL DRIVE
SAFETY HARBOR, FL 34695

GALVIN, JAKOB
1084 YORK WAY
PORT ORANGE, FL 32129

GAMBREL, BRETT
1196 CRISPWOOD COURT
APOPKA, FL 32703

GAMBRELL, KAYLA
870 CALICO SCALLOP ST
RUSKIN, FL 33570

GANIER, PICOLSON
261 REEVES LN
HAVANA, FL 32333

GARCIA, BRIANNA MARIA
16211 DEW DROP LN
TAMPA, FL 33625

GARCIA, CASSANDRA
6301 FLORA TERR
APOLLO BEACH, FL 33572

GARCIA, DANIEL
824 AVIENDA CURATA
108
CLERMONT, FL 34714

GARCIA, GABRIEL
56 HARDING ST
ORLANDO, FL 32806

GARCIA, JESSICA RAE
4611 N HUBERT AVE APT 13
APT 13
TAMP, FL  33614

GARCIA, MARISA
1525 MICHIGAN AVE
PALM HARBOR, FL  34683

GARCIA, PAULLETTE EUNICE
544 REDDICK CIRCLE
WINTER HAVEN, FL  33884

GARCIA, SOFIA
4623 YELLOW BAY DR
KISSIMMEE, FL  34746

GARCIA, STEVE
2925 MICHIGAN AVE
KISSIMEE, FL  34744

GARCIA, YISEL
8830 BRENNAN CIR APT106
TAMPA, FL  33615

GARDEN PLAZA L.P.
4811 S 76 STREET
SUITE 211
GREENFIELD, WI  53220-4352

GARDNER, DONTE LAMAR
1698 STUCKEY AVE
APT 13
TALLAHASSEE, FL  32310-5270

GARDNER, DYLAN
1138 DOCK LAMB RD
PAN, AL  36370

GARDNER, KRISTA
128 HUDSON
OZARK, AL  36360

GARLAND, TIFFANY
1251 7TH ST SE
WINTER HAVEN, FL  33880

GARLICH PRINTING COMPANY
525 RUDDER RD
FENTON, MO  63026

GARNER, SERENA
2240 VANCE RD
DELTONA, FL  32738

GARRISON, BROCK JACOB
4533 LAKESHORE AVE
SPRINGHILL, FL  34606

GARRISON, CESAR
425 CHIMNEY ROCK DR
RUSKIN, FL  33570

GARVEY, DAVID
767 RED COACH AVE
DELTONA, FL  32725

GARVIN, DAMONIQUE
8715 N 39TH ST APT A
TAMPA FL, FL  33604

GARZA, LAURA
4539 SAN SABA DR
HAHIRA, GA  31632

GASKET CENTRAL
32114 ELIZABETH AVE
TAVARES, FL  32778

GASKETS ROCK INTERNATIONAL
409 PARKWAY VIEW DRIVE
PITTSBURGH, PA  15205

GAVINJOHNSON, BRAXTON
5819 HAVEN LN
TALLAHASSEE, FL  32311

GAY, CHLOE REAGAN
116 OAK ST
TALLAHASSEE, FL  32301

GAYLE, CRYSTAL
1045 GRANTHAM DRIVE
SARASOTA, FL  34234

GE CAPITAL FRANCHISE FINANCE
PO BOX 840541
DALLAS, TX  75284-0541

GEORGE, BAILEIGH
6834 GEORGE RD
LAKEPARK, GA  31636

GEORGE, RYAN
2100 PENINSULAR DR
HAINES CITY, FL  33844

GEORGIA DEPARTMENT OF REVENUE
2595 CENTURY PARKWAY NE
SUITE 339
ATLANTA, GA  30345

GEORGIA DEPT. OF LABOR
148 ANDREW YOUNG INTL BLVD
SUITE 826
ATLANTA, GA  30303

GEORGIA LOTTERY
PO BOX 56927
ATLANTA, GA  30343

GIAMBANCO, ROSALEA
5608 3RD ST CT W
BRADENTON, FL  34207

GIANNINI, COURTNEY
6032 43RD AVE N
ST PETE, FL  33709

GIANNOLA, ZACHARY
366 TONKA DR
PORT ORANGE, FL  32127

GIBSON, TALIA
1040 NW 110TH CT
OCALA, FL  34482

GIBSON, TORRMEQUIA
11030 S INTERNATIONAL DR
ORLANDO, FL  32821

GIBSON, TRINTON
5011 RDAWDY RD
PLANT CITY, FL  33567

GILBREATH, DOMINIQUE
14099 BELCHER RD S
LOT 1126
LARGO, FL  33771

GILES, DEZIREE
557 NORTH CO RD 55
ASHFORD, AL  36303

GILGHREST, LEONDRA
5708 SOCIETY PARK BLVD
APT C
TAMPA, FL  33617

GILLESPIE, JAYDA
2817 EDWARD AVENUE
PANAMA CITY, FL  32405

GILLESPIE, JESSICA
5220 69TH ST EAST
PALMETTO, FL  34221

GILLIAM, DEAVEN
1021 W 11TH CT
PANAMA CITY, FL  32401

GILRANE, BRADLEY
720 SW 34TH STREET APT I10
APT I101
GAINESVILLE, FL  32607

GIORDANO, ERICA
8824 CAMERON CREST DRIVE
TAMPA, FL  33626

GIORDANO, LEXIS
121 WIMBLEDON CT
PORT ORANGE, FL  32127-5948

GIRARD, JOHN
7309 BRIDGE VIEW CIRCLE
TAMPA, FL  33634

GLASS, MELISSA DYAN
PO BOX 14
MOULTRIE, GA  31776

GLEASON, FRANCIS
4430 CRABAPPLE DRIVE
203
WESLEY CHAPEL, FL  33545

GLENCORD TAMPA OWNER, LLC
GIUSTIZIA AGRESSIVO
4106 GLENWOOD ROAD
BROOKLYN, NY  11210

GLENN, SEAN
10196 SAILWINDS BLVD SOUTH 107
LARGO, FL  33773

GLENN, SHAMUNDALON
1614 SOUTH 10TH STREET
CORDELE, GA  31015

GLIDDEN, NATHAN
18311 HIGHWOODS PRESERVE
5410
TAMPA, FL  33624

GLW ELECTRIC LLC
7562 DOVE MEADOW TRAIL
LAKELAND, FL  33810

GODICH, MCKAYLA MARIE
5820 63RD TERRACE
PINELLAS PARK, FL  33781

GOINS, INDIA
5208 HARVARD ST WEST
LAKELAND, FL  33810

GOJCEVIC, GEORGI
720 NAVIGATORS WAY
EDGEWATER, FL  32141

GOLDEN, WALI
2032 OWENS ST TALLAHASSEE FL 3
TALLAHASSEE, FL  32301

GOLDWIRE, MARIAH L
11716 N 58TH ST
A
TEMPLE TERRACE, FL  33617

GOMEZ, BRYAN
11510 MANSFIELD POINT DRIVE
RIVERVIEW, FL  33569

GONZALES, FERNANDO
93 ABBEY LANE
ENIGMA, GA  31749

GONZALEZ, DANIEL
1827  DEVRA DRIVE
TALLAHASSEE, FL  32303

GONZALEZ, DESTINY
2318 ACADEMY CIRCLE WEST
306
KISSIMMEE, FL  34744

GONZALEZ, FAITH
2920 RIVER RUN WAY
BRADENTON, FL  34208

GONZALEZ, JOSEPH LOUIS
1019 BECKMAN DR
SOUTH DAYTONA, FL  32129

GONZALEZ, LILIA NELLY
315 JACKSONVILLE COURT
KISSIMMEE, FL  34759

GONZALEZ, NEISHA
13536 LAKE VINING DRIVE
ORLANDO, FL  32812

GONZALEZ, RUTHALY KASSANDRA
2863 REDDITT RD
ORLANDO, FL  32822

GONZALEZ, ZORAIDA
106 CITRUS DRIVE
KISSIMMEE, FL  34743

GOODMAN, MCKENZIE
1121 63RD AVE E
BRADENTON, FL  34203

GOODMAN, SHAWNA
2934 E 14TH CT
PANAMA CITY, FL  32401

GOODWIN, DONOVAN TAMARR
1347 FAYETTEVILLE DR
SPRING HILL, FL  34609

GOODWIN, NATHANIEL
1000 SW 62ND BLVD
GAINESVILLE, FL  32177

GORDER, DAKOTA
1320 TWILRIDGE PLACE
BRANDON, FL  33511

GORDON, KENLEE JOVAN
366 GLENN IVY TER
366
SPRING HILL, FL  34608

GORENKOV, KIRILL
3310 56TH DRIVE EAST
BRADENTON, FL  34203

GORGONIO, ANGEL
203 59TH AVE TER W
BRADENTON, FL  34207

GOTAYVALLE, HASANY
6719 MEDITERRANEAN RD
ORLANDO, FL  32822

GOTO TECHNOLOGIES USA INC
PO BOX 412252
BOSTON, MA  02241-2252

GOUDE, LASHANAE
3100 CREPE MYRTLE
ALBANY, GA  31705

GOULDING, WYATT ROYCE
11 BRIGHTWATERS CIRCLE NE
SAINT PETERSBURG, FL  33704

GOWANS, PAYTON
2060 CONTINENTAL AVE
G238
TALLAHASSEE, FL  32304

GRAHAM, ATUAN
2502 HOLTON ST 208B
TALLAHASSEE, FL  32310

GRAHAM, JOSHUA
1993 KINGSTON COVE
LEAGUE CITY, FL  77573

GRAHAM, ZACKARY
1763 LONNIE ROAD
TALLAHASSEE, FL  32308

GRANDERSON, MACEY
420 CONNELL RD
VALDOSTA, GA  31602

GRANDVIEW LANDSCAPING SVCS
PO BOX 5340
OCALA, FL  34478

GRANT, ALSTENIN OASIS
4040 LAGNIAPPE WAY
1630
TALLAHASSEE, FL  32317

GRANT, BYRON
2441 PULSKI AVE
ORLANDO, FL  32818

GRANT, KAYLUA
5107 BALLARD CREST LN
WESLEY CHAPEL, FL  33543

GRANT, MICHAEL
8011 CITRON COURT
ORLANDO, FL  32819

GRATE, JOCELYN
183 PINE TREE CIR
J183
DECATUR, GA  30032

GRAVA, ALAINA JEAN
1840 KIM ACRES LN
BRANDON, FL 33527

GRAY, MAKAYLA
7782 SW 60TH PL
291
GAINESVILLE, FL 32608

GREAT MIDWEST INS COMPANY
800 GESSNER
SUITE 600
HOUSTON, TX 77024

GREELEY, STEPHEN
748 E SELMA ST
DOTHAN, AL 36301

GREEN, CALEB
2211 W DOUBLEGATE DR
ALBANY, GA 31721

GREEN, CALVIN
2030 W BROAD AVE
ALBANY, GA 31707

GREEN, CHASIDY
1055 SOUTH GORDON STREET
ASHBURN, GA 31714

GREEN, DALTON LEE
1111 DELLWOOD AVE
DOTHAN, AL 36303

GREEN, JAMERA
615 MONTGOMERY HWY
DOTHAN, AL 36303

GREEN, LAVONTE MARQUELL
5311 28TH AVE EAST
PALMETTO, FL 34221

GREEN, MEGAN DIANE
2967 NATURAL BRIDGE ROAD
TALLAHASSEE, FL 32305

GREEN, RICHARD
610 AMY ST
PANMA CITY, FL 32444

GREENBRIAR/WR-1
PO BOX 713201
PHILADELPHIA, PA 19171-3201

GREENE, ARIANNA
1800 W PENSACOLA ST
603 D
TALLAHASSEE, FL 32304

GREENE, GRACE ANN
7909 NE 199TH ST RD
CITRA, FL 32113

GREENE, TIFFANY
480 NORTH WICKHAM RD
149
MELBOURNE, FL 32935

GREENWOOD, LATORIOUS
1202 PARKVIEW DR
LYNN HAVEN, FL 32444

GREER, DYLAN
8737 101ST AVE N
SEMINOLE, FL 33777

GREER, JOSHUA
1704 EL TRINIDAD DR E
CLEARWATER, FL 33759

GRIFFIN, JACOB
805 PLANTATION DR
ADEL, GA 31620

GRIGGS, CIARRA
2014 BLOOMINGTON AVE
TALLAHASSEE, FL 32304

GRIGGS, SYDNEY MADISON
5847 THATCHER DR
DUBLIN, OH 43017-1822

GRIMALDOS, GABRIELA
802 N WARNELL STREET
PLANT CITY, FL 33563

GRIMSLEY, JAZLYN
616 RIDGELAND RD
DOTHAN, AL 36301

GRIMSLEY, LILITH
75 PERDUE RD
TIFTON, GA 31794

GRIMSLEY, NADIA MICHELLE
18120 KELLY RD
SPRING HILL, FL 34610

GRISHKOVETS, MARIA
5120 LANCE ST
APT C
PANAMA CITY, FL 32404

GRONDIN, AMANDA JANE
601 ROSERY RD NE
3701
LARGO, FL 33770

GROOM, ALLISON N
5401 64TH AVE N
C
PINELLAS PARK, FL 33781

GROOTONK, ASHLEY LANE
99 N GULF AVE
CRYSTAL RIVER, FL 34429-7611

GROSS, AUDRA
2220 SW 34TH ST
164
GAINESVILLE, FL  32608

GROSSMAN LAW, PA
545 DELANEY AVE
BLDG 9
ORLANDO, FL  32801

GROSSMAN, CHAD
2134 W ASTOR PL
CITRUS SPRINGS, FL  34424

GRUB HUB
111 WEST WASHINGTON STREET
SUITE 2100
CHICAGO, IL  94103

GRUBBS, ELIZABETH
2852 SW 39TH AVE
GAINESVILLE, FL  32608

GUADALUPE, AMBER MARIE
3215 OAKLAND RD S
LAKELAND, FL  33801

GUADAMUD, YURIELYS
1328 MIRABELLA CIRCLE
DAVENPORT, FL  33897

GUILLEN, DARLIN
1200 BLACK DIAMOND DR
PANAMA CITY BEACH, FL  32407

GULFCOAST GASKETS LLC
7401 40TH TERR. N.
SAINT PETERSBURG, FL  33709

GULLEY, DANISHA
625 WESTMINSTER BLVD
OLDSMAR, FL  34677

GUNN, JABEZ
1230 RONDS POINTE DRIVE EAST
TALLAHASSEE, FL  32312

GUTHRIE, TORI LEE
17277 MANGO SHAY CT
LAND O LAKES, FL  34638-5747

GUTIERREZ, CHRISTOPHER
3241 NATURE CIR
APT 305
SARASOTA, FL  34235

GUTIERREZ, CINTYA YANINA
407 BREAKFAST POINT BLVD
PANAMA CITY BEACH, FL  32407

GUTIERREZ, EVA GRACIELLA
1000 W BREVARD ST
UNIT 362
TALLAHASSEE, FL  32304

GUTTER, ETHAN
1105 FORT CLARKE BLVD
708
GAINESVILLE, FL  32606

HACK, PAXXTON
2209 BRACKNELL FOREST TRAIL
TAVARES, FL  32778

HADDEN, ALEXANDRIA C
4627 EAGLET LN
KISSIMMEE, FL  34746-6039

HAILEY, DIANE
325 S EAST ST
SOMONAUK, IL  60552-9590

HAINES, GABRIELLE
3016 SAMOSA HILL CIR
CLERMONT, FL  34714

HAINES, MEGAN
3016 SAMOSA HILL CIR
CLERMONT, FL  34714

HALE, JOEL
12727 WARE LN APT 206 206
DADE CITY, FL  33525

HALE, SAMANTHA
4825 LAKE WATERFORD WAY W
8
MELBOURNE, FL  32901

HALEY, DANIEL
4645 LA JOLLA DRIVE
BRADENTON, FL  34210

HALIFAX LANDSCAPING
1 MYSTIC LAKE WAY
ORMOND, FL  32174

HALL, ALAYNA MAE
680 PINE ACRE DRIVE LOT J
NEWTON, AL  36352

HALL, ALEGNA
3501 COUNTRY CREEK LANE
VALRICO, FL  33596

HALL, AMANDA
6038 COUNTRYMAN LN
NEWPORT RICHEY, FL  35642

HALL, AMYA
6022 66TH STREET CIRCLE EAST
PALMETTO, FL  34221

HALL, DAJANIQUE
2613 LANIER RD
KISSIMMEE, FL  34741

HALL, ELIZABETH
1386 PRAIRIE VIEW COURT
TALLAHASSEE, FL  32317

HALL, JARIAH IYONNIA
612 WILLIAMSBURG DRIVE
DAYTONA BEACH, FL  32117

HALL, JENNA M
3434 VERONICA CT
CLEARWATER, FL  33761

HALL, JESSICA
6923 BRAMBLEWOOD DR
PORT RICHEY, FL  34668

HALL, KHAMIYA
701 LOOMIS AVE
DAYTONA BEACH, FL  32114

HALL, LACEY
4070 COOL SPRINGS ROAD
NORMAN PARK, GA  31771

HALL, LEKISHA LEE
1565 21ST ST EAST
APT H64
BRADENTON, FL  34208

HALL, MICHAEL VINCENT
1911 ERIN BROOKE DRIVE
VALRICO, FL  33594

HALL, QUINCEY
720 TIMMONS DR AVENUE
TIFTON, GA  31794

HALL, UNYA
2315 W GORDON AVE
APT 2
ALBANY, GA  31707-4653

HALLLEED, FELICIA
1135 NE 24TH TERR
GAINESVILLE, FL  32641

HALYARD, JAIERRIA
38045 LEONDIAS DR
ZEPHYRHILLS, FL  33542

HAMDOUN, NADIA
10763 HOBBIT CIR
ORLANDO, FL  32836-7667

HAMILTON, DOMONIQUE
600 AUGUSTA ROAD
PANAMA CITY BEACH, FL  32407

HAMILTON, GLASFORD
2029 14TH AVE SOUTH
ST PETERSBURG, FL  33617

HAMILTON, JON
2525 TEXAS STREET L241
TALLAHASSEE, FL  32301

HAMM, MARVIN
912 YALE ST N
C
SAINT PETERSBURG, FL  33713

HAMMOND, CODY M
405 MORTON GROVE RD
CASSELBERRY, FL  32707

HANKINSON, ZACHARY
1890 WOLFORD RD
10
CLEARWATER, FL  33760

HANNA, MATTHEW
219 OLD MILL CIR
KISSIMMEE, FL  34746

HANSTINE, MARY
666 REILLYS ROAD
PORT ORANGE, FL  32127

HARDEN, GAVIN
2009 CHESNUTT AVE
TIFTON, GA  31794-3107

HARDESTY, TINA
10119 MALPAS PT
ORLANDO, FL  32832

HARDIN, AANAIYA
2163 17TH AVE S
SAINT PETERSBURG, FL  33712

HARDIN, TIYJAYA
3903 GATHERING DR
49
ORLANDO, FL  32817

HARDING, DREW DREW
5327 RUNDLE RD
309
ORLANDO, FL  32810

HARDISON, BRYANNA
404 BOYKIN AVE
OZARK, AL  36360-5302

HARGRAVE, BETH
610 GRUBE DR
GARRETT, IN  46738

HARRELL, AHMAD RASHAD
4495 SHELFER RD
APT 304
TALLAHASSEE, FL  32305

HARRELL, STEPHINO
5727 14TH AVE
EASTMAN, GA  31023

HARRELLSTEWART, SHAUN
315 N GAY AVE
PANAMA CITY, FL  32401

HARRIS, JOE A
10122 MAJESTIC PALM CIR AP 302
RIVERVIEW, FL  33578

HARRIS, JOHN
3052 MERRILL AVE
CLEARWATER, FL  33759-3449

HARRIS, JOHNTA D
1591 GA HIGHWAY 33 S
LOT 4
MOULTRIE, GA  31788-2054

HARRIS, KENNEDY
2614 W TENNESSEE ST
TALLAHASSEE, FL  32304

HARRIS, LATOYA
8551PANAMACITYBEACHAPT9310
PANAMA CITY BEACH, FL  32307

HARRIS, NAZIM
1110 COLLEGE CIRCLE LOT34
TIFTON, GA  31794

HARRIS, NEVAEH
605 EAST STOUGH STREET
DOTHAN, AL  36303

HARRIS, TERRY
4205 SPRING WAY CIRCLE
VALRICO, FL  33596

HARRISON, GEORGE
378 48TH AV N
STPETE, FL  33703

HARRS, JAMES
3013 GROVE ST
TALLAHASSEE, FL  32301

HARSHBARGER, JULIA ANN
16160 SE 95TH CT
SUMMERFIELD, FL  34491

HARTER, PATRICK AARON
922 ELM FOREST DRIVE
MINNEOLA, FL  34715

HARTLESS, PHILLIP WAYNE
1142 BERKSHIRE RD
DAYTONA, FL  32117

HARTMANN, SARA
16311 SR 50
CLERMONT, FL  34711

HARTNETT, LOUIS
526 ASTER DRIVE
DAVENPORT, FL  33897

HARTSOCK, JAKE RYAN
1201 SUMNER BLVD
SAFETY HARBOR, FL  34696

HARTWIGH, RANDY
1157 TRACY DR
PORT ORANGE, FL  32129

HARWOOD, LYNDA
1110 BATON DR
DELTONA, FL  32725

HARWOOD, ROBERT WILLIAM
220 AVE C NE
WINTER HAVEN, FL  33881

HASHIM, HUSSAIN
5438 LOCKWOOD RIDGE RD 146
BRADENTON, FL  34203

HASON, SARA
1313 MOCKINGBIRD LN
205
TRANSILVANIA, FL  32114

HATFIELD, EMILY DENISE
12403 SPOTTSWOOD DR
RIVERVIEW, FL  33579

HAVENS, NICHOLAS
646 NORTH RHODES AVE
SARASOTA, FL  34237

HAWKINS, JACKSON
2285 HARTSFIELD WAY
TALLAHASSEE, FL  32303

HAWKINS, JUSTICE
917 26TH AVE WEST
BRADENTON, FL  34205

HAWKINS, QETSIYAH
5328 PINTO WAY
ORLANDO, FL  32810

HAYES, HANNAH
4201 YARDLEY AVENUE NORTH
ST PETERSBURG, FL  33713

HAYES, LANIE PAIGE
5055 PALMETTO ST
PORT ORANGE FL, FL  32127

HAYMAN, LANDON
1212 ETHLYN RD
PANAMA CITY, FL  32404

HAYNES, BRIANNA
2133 W HIAWATHA STREET
GIBSONTON, FL 33604

HEAD, KEYANNA
909 SOUTH USSERY ST APT M43
DOTHAN, AL 36301

HEADDY, AARON
700 LAKESIDE DRIVE
WINTER SPRINGS, FL 32708

HEARNE, BRILEY
100 GARDEN DRIVE
G155
VALDOSTA, GA 31602

HEASTY, JORDON
4001 S WEST SHORE BLVD
805
TAMPA, FL 33611

HEATHERMAN, MICHAEL
16636 ORANGE AVE
UMATILLA, FL 32784

HEFLIN, PATRICK
1633 82ND ST CT E
PALMETTO, FL 34221

HEIMAN, JUSTIN
276 CAMBRIDGE BLVD
WINTER PARK, FL 32789

HEINS, NICHOLAS
7411 BUCHANAN DR
PORT RICHEY, FL 34668

HEINZEN, MEAGAN ANNE
515 SANDY CREEK DR
APT 104
BRANDON, FL 33511

HELMS, ALANA
127 JM GRIFFIN DR
WEWAHITCHKA, FL 32465

HELMS, KEUNAH
140 BLAZER DRIVE
KINSEY, AL 36303

HELTON, ANTHONY
21462 SW PLANTATION ST
DUNNELLON, FL 34431

HEMMEKE, LUKE TRISTAN
523 GAY ROAD
SEFFNER, FL 33584

HENDERSON, ELEINA
128 PAIGE COURT
OZARK, AL 36360

HENDERSON, KENNETH
424 NORTH ROSLAND DR
KISSIMMEE, FL 34741

HENDRICKS, ETHAN
2503 E 2ND COURT
PANAMA CITY, FL 32401

HENNLY, HALEIGH
1066 CHERRY CREEK DR
VALDOSTA, GA 31605

HENRIQUEZ, REINALDO A
737 CHARING PL
DELTONA, FL 32725

HENRY, HANNAH
1800 W PENSACOLA ST
555
TALLAHASSEE, FL 32304

HENRY, QUORDEA
461 SALT MEADOW CIRCLE
BRADENTON, FL 34208

HENRY, SEAN
4712 TOURNAMENT BOULEVARD
SARASOTA, FL 34243

HENSLEY, PATSY
800 PREMIER DRIVE
PANAMA CITY, FL 32401

HENSLEY, RICHARD
3322 2ND AVENUE SOUTH
BONIFAY, FL 32425

HERBERT, VICTORIA
512 43RD ST BLVD W
PALMETTO, FL 34221

HERMON, KEVIN ANDREW
8322 OMAHA CIRCLE APT 110
SPRINGHILL, FL 34606

HERNANDEZ, ADDISON
1635 E PARK AVE
7B
VALDOSTA, GA 31602

HERNANDEZ, GIANNA
2800 SW 35TH PL
402
GAINESVILLE, FL 32607

HERNANDEZ, JAZMYN
10639 DEMILO PL
APT 202
ORLANDO, FL 32836-7633

HERNANDEZ, PETER JOHN
3601 BAKER DAIRY RD
141
HAINES CITY, FL 33844

HERNANDEZ, VICTORIA
458 OAKRIDGE CHURCH RD
TIFTON, GA  31794-8868

HERNANDO COUNTY TAX COLLECTOR
20 NORTH MAIN ST, ROOM 112
BROOKSVILLE, FL  34601

HERNANDO COUNTY UTILITIES
PO BOX 30384
TAMPA, FL  33630-3384

HEROLD, LYNDSEY
7492 HARDING AVE
SPRING HILL, FL  34606-6515

HERR, ROBERT
1877 MERIADOC RD
TALLAHASSEE, FL  32303

HERRERA, KALIAH
3300 45TH ST W
LEHIGH ACRES, FL  33971

HERRERA, NATALIE
1400 EUDORA RD
G61
MOUNT DORA, FL  32757

HERRERAESPINOSA, HAROLDADONAI
1911 45TH ST CT E
BRADENTON, FL  34208

HERRING, EMILY
1008 LOUISIANA AVENUE
LYNN HAVEN, FL  32444

HERRING, SOLE REAL
509 SADDLE RIDGE DR
DAVENPORT, FL  33896

HERRING, WILLIE
3900 WHISPERING PINE CT
MASCOTTE, FL  34753

HEYWARD, TYRELL
5802 HELEN WAY
SARASOTA, FL  34243

HICKMAN, AYDRESE
100 GARDEN DR APT K242
VALDOSTA, GA  31602

HICKS, JESSICA
2805 MINEOLA DR LOT 8
LAKELAND, FL  33881

HICKS, MERSADES
810 WADSWORTH STREET
TALLAHASSEE, FL  32304

HIGGINS, BREANN
919 SE 2ND AVE
GAINESVILLE, FL  32601

HILL, ANTWON
908 S TOOMBS ST
VALDOSTA, GA  31601

HILL, HAILEY
4 ABBY LANE
ENIGMA, GA  31749

HILL, MACIE
17883 SAILFISH DR
A
LUTZ, FL  33558

HILLS, LAVAR K
1620 LINCOLN AVE
PANAMA CITY, FL  32405

HILLSBOROUGH COUNTY
NANCY MILLAN, TAX COLLECTOR
PO BOX 30012
TAMPA, FL  33630

HILLSBOROUGH COUNTY
OFFICE OF THE FIRE MARSHALL
P.O. BOX 310398
TAMPA, FL  33680-0398

HILLSBOROUGH COUNTY
PO BOX 89637
TAMPA, FL  33689-0410

HILLSBOROUGH COUNTY
TAX COLLECTOR
2506 N. FALKENBURG ROAD
TAMPA, FL  33619

HINSON, MYLES
14425 VISTA DEL LAGO BLVD
WINTER GARDEN, FL  34787

HINZMAN, TRACIE
2521 MICHIGAN AVE APT D
PANAMA CITY, FL  32405

HIPPS, ZALIYAH
2984 DREW ST APT 516 APT 516
CLEARWATER, FL  33759

HITCH, MEGAN
5506 ALHAMBRA DR
ORLANDO, FL  32808

HIVE VOC LLC
1985 CATTLEMEN RD UNIT 3
SARASOTA, FL  34232

HOBSON, ASHLEY
6820 SPERONE ST
ORLANDO, FL  32819

HODGES, ALYSSA
2775 CATHEDRAL DR
324
TALLAHASSEE, FL  32310

HODGES, BRIANNA PAIGE
4400 SW 20TH AVE
3113
GAINESVILLE, FL  32607

HODGES, MELANIE MICHELLE
707 27TH ST E
BRADENTON, FL  34208

HODGES, NICHOLAS
318 MARLOW LANE
ALBANY, GA  31721

HOFFMAN, LINDSEY
14058 SULLIVAN ST
SPRING HILL, FL  34609

HOGG, OSHEA
2501 W 18TH  UNIT C
UNIT C
PANAMA CITY, FL  32401

HOLDEN, LINDSAY
2614 W TENNESSEE ST
TALLAHASSEE, FL  32304

HOLE, MARY ELIZABETH
3159 SAN JOSE ST
CLEARWATER, FL  33759

HOLIDAY INN  RESORT
13351 STATE RD 535
ORLANDO, FL  32821

HOLLAND, BELLA
29 CRYSTAL RIVER DR
COCOA BEACH, FL  32931

HOLLAND, BRANDON
2566 PEPPER AVE
MELBOURNE, FL  32935

HOLLAND, MANDEE
11321 CYPRESS SHORE COURT
CLERMONT, FL  34711

HOLLINGER, ASHLEY
2901 ROSS CLARK CIRCLE
DOTHAN, AL  36301

HOLSEY, MEAH
1122 UNIVERSITY ST
APT A
ALBANY, GA  31707-5359

HOLSEY, TANYA M
1111 INVERNESS ROAD
ALBANY, GA  31705

HOLT, AIDAN
108 LOYOLA LANE
PANAMA, FL  32405

HOLT, KATIE
205 STARMOUNT DRIVE
VALDOSTA, GA  31605

HOLT, KELSEY
4042 3RD AVE SOUTH
STPETERSBURG, FL  33711

HOLTZ, CODY
516 HAMMOND ST SW
PALM BAY, FL  32908

HOMS, AUTUMN
324 E PERSHINGS ST
TALLAHASSEE, FL  32301

HOOD TECHS, LLC
PO BOX 830995
OCALA, FL  34483

HOOD, HADASSA
3230 SOUTH RIDGEWOOD AVE
1206
SOUTH DAYTONA, FL  32119

HOOD, WILLIAM
10169  SE22ND TER
WEBSTER, FL  33597

HOPE, TOURY JACOB
123 NO WAY
NOT HERE, AK  32145

HOPKINS, CHEYENNE
1612 WOODCREST DRIVE APT 5
APT 5
DAYTONA BEACH FL, FL  32119

HOPPER, JESSICA
3195 CASTLETON DRIVE
C
BRADENTON, FL  34208

HOPPMANN, RACHEL
608 SOUTH LEMON AVENUE
BROOKSVILLE, FL  34601

HORNE, GRACELYNN
406 IROQUOIS RD
ENTERPRISE, AL  36330

HORTON, MYKIRA
831 OAKLEY SEAVER DR
221
CLERMONT, FL  34711

HOSPITALITY RESOURCE SUPPLY
499 N STATE ROAD 434
SUITE 1005
ALMONTE SPRINGS, FL  32714

HOUSLEY, TAVON
2676 NORTH HORSESHOE BAY
KISSIMMEE, FL 34741

HOUSTON, JALEYA
1807 QUAILSNEST DR
201
BRANDON, FL 33510

HOWARD, AUDREANNA
344 N BASS DR
WEWAHITCKA, FL 32465

HOWARD, CAROLYN
6597 N BERNZOTT PT
DUNNELLON, FL 34433-6543

HOWARD, CODY JAMES
4407 S SEMORAN BLVD
ORLANDO, FL 32822

HOWARD, KALICIA TENISE
400 PUTNAM DR
1033
TALLAHASSEE, FL 32301

HOWARD, LADARIOUS
955 53RD ST E
BRADENTON, FL 34208-5890

HOWARD, MATHIEU
4205 S MANHATTAN AVE
TAMPA, FL 33611

HOWE, ANGEL
6862 CLYATTVILLE LAKE PARK RD
B
VALDOSTA, GA 31601

HOWELL, DALLAS
532 VERMILION CIRCLE
PORT ST JOE, FL 32456

HPI DIRECT
SUPERIOR UNIFORM GROUP
PO BOX 749619
ATLANTA, GA 30374-9616

HUDGINS, HEATHER LAUREN
33447 SAINT JOE RD
945
DADE CITY, FL 33525

HUDSON, TOMA
115 N KIMBREL AVENUE
PANAMA CITY, FL 32404

HUFFMAN, LAKEYNN
3245 E MAIN ST
LOT 13
LAKELAND, FL 33801-9356

HUGHES, DANIEL
12131 97TH AVE N
SEMINOLE, FL 33772

HUGHES, JORDAN
5004 LONG LAKE CIRC
LAKELAND, FL 33805

HULL, MARTIN TYSHON
117 FOX RIDGE LN
DAVENPORT, FL 33897

HUNT, ANGELA
1309 EAST MICHIGAN STREET
ORLANDO, FL 32806

HUNT, CARLIN
6245 POPLAR GROVE DR
PORT ORANGE, FL 32127

HUNTER, JADEN
4270 CAREYWOOD DR
MELBOURNE, FL 32934

HUNTER, SHANNON
910 ROYAL PALM DR
SARASOTA, FL 34234

HURD, BAILEY
2503 VELMA AVE
PANAMA CITY, FL 32405

HURST, COLBY
45 JESS LANE
ENIGMA, GA 31749

HUTCHINS, TYRONE
7609 GEORGIA PEACH DRIVE
WINTER PARK, FL 32792

HUTCHINSON, XIONDRA
15412 BROAD BRUSH DR
SUN CITY CENTER, FL 33573

HUTSON, TANYA
12302 N ROME AVE
TAMPA, FL 33612

HUTTER, KATHRYN
1345 PINE RIDGE CR E
B2
TARPON SPRINGS, FL 34688

HUTTO, HEATHER
13919 SW ARCHER LANE
ARCHER, FL 32618

HUTTON, ASHLEY LOGAN
104 AZALEA DR
ENTERPRISE, AL 36330

HUTTON, GARY
115 S BOULEVARD APT 2
TAMPA, FL 33606

HYER, TAYLOR
9872 ASHBURN LAKE DRIVE
TAMPA, FL  33610

HYNDEN, KODY
4638 STATE RD 64 EAST
1847
BRADENTON, FL  34208

HYNES, SADIE
38249 RUTH AVE
ZEPHYRHILLS, FL  33542

IANNONE, NICOLE
711 3RD AVE S
233
ST PETERSBURG, FL  33701

IGEL FAMILY REALTY, LLC
250 WEST 90TH STREET
SUITE 3I
NEW YORK, NY  10024

IMAGE360
4424 N LOIS AVE
STE 1
TAMPA, FL  33614

IMMEKUS, ALYSSA
1212 ETHLYN RD
PANAMA CITY, FL  32404

IMPERIAL BAG & PAPER CO LLC
PO BOX 27305
NEW YORK, NY  10087-7305

INGRAHAM, JENNA
110 HILLSIDE DR
DALEVILLE, AL  36322

INGRAM, ALEXXIS KHALIAH
1423 CALUMET DR
SOUTH
GROVETOWN, GA  30813-3839

INNIS, BRANDON LEE
12100 PARK BLVD N
408
SEMINOLE, FL  33772

INSPIRED ELEARNING
PO BOX 102546
PASADENA, CA  91189

INSTANT FINANCIAL
2500 NORTHWINDS PARKWAY
SUITE 350
ALPHARETTA, GA  30009-2259

INTEGRATION WIRING LLC
110 MAGNOLIA AVENUE
SANFORD, FL  32771

INTERNAL REVENUE SERVICE
401 W. PEACHTREE ST., NW
STOP 334-D
ATLANTA, GA  30308

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY
PO BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNATIONAL MODULAR BLDG
408 S. KINGSWAY ROAD
SEFFNER, FL  33584

INTERNATIONAL SIGN COMPANY
10831 CANAL STREET
LARGO, FL  33777

IRBY, DARIEN EMANUAL
4011 OLD ADEL RD
MOULTRIE, GA  31788

IRONS, CLAUNESHA LESHAY
211 CHESTNUT AVE
TIFTON, GA  31794

ISDELL, MEGAN J
142 MCCARTY RD
SYLVESTER, GA  31791

ISENBERG, JESSE ROBBERT
8115 45TH CTE
7
SARASOTA, FL  34243

IVEY, LYRIC
1560 SAN LUIS RD
APT 2466
TALLAHASSEE, FL  32304

J. NAZZARO PARTNERSHIP, LP
8 SAXON AVE
SUITE C
BAY SHORE, NY  11706

JACK, ASHLEY
10046 MOORE RD
LAKELAND, FL  33809

JACKS STEAM CLEANING, INC.
PO BOX 2697
BELLEVIEW, FL  34421

JACKSON, CORINTHIAN
310 WEST AVE
VALDOSTA, GA  31602

JACKSON, ERIC
3107 SUMMER HOUSE DRIVE
VALRICO, FL  33594

JACKSON, IMANI A
228 DIXIE DRIVE
1704
TALLAHASSE, FL  32304

JACKSON, ISAIAH
743 OAK DR
CLERMONT, FL  34711

JACKSON, JADA
5824 LAKE POINTE VILLAGE CIR
ORLANDO, FL  32822

JACKSON, MALIK JAWAN
610 KANSAS AVE
LAKELAND, FL  33815

JACKSON, MORGAN ALICIA
1704 WEST CALL STREET
APT 207
TALLAHASSEE, FL  32304

JACKSON, SADIE CHRISTINE
1628 LAKESIDE DR
DELAND, FL  32720

JACKSON, TAKERA
4910 N MONROE ST
TALLAHAASSEE, FL  32303

JACOBS, BRADLEY
5464 36TH CT E
ELLENTON, FL  34222

JADEN, CHANDLER DURAND
14443 DABNEY CT
SPRINGHILL, FL  34610

JAMES, ELIZABETH
210 DIXIE DR
AOARTMENT G3
TALLAHASSEE, FL  32304

JAMES, TROVON BENJAMIN
3202 BUNCHE ST
SARASOTA, FL  34234

JAMES, ZACHARY
126 EVANS AVE NW
ELK RIVER, MN  55330

JAMIE, BROOKER
927 NE 7TH AVE
CRYSTAL RIVER, FL  34452

JAMSAY, HUNTER
1480 MORGAN COURT
MELBOURNE, FL  32934

JENKINS, BRANDI NICOLE
4740 BROOKHAVEN COURT
I4
LAKE PARK, GA  31636

JENKINS, ERICA
1325 W THARPE ST
APT 924
TALLAHASSEE, FL  32303

JENKINS, SAMANTHA
871 ORLEANS DR
EAGLE LAKE, FL  33839

JENKINS, SHAYLA
1809 MAYFLOWER LANE
ALBANY, GA  31701

JENNINGS, CHERYL
1744 8TH STREET
SARASOTA, FL  34293

JESALIN, GIANNA
14302 HENSEL LN
TAMPA, FL  33613

JESSE V RITTER, AS TRUSTEE
4606 OLD POLK CITY RD
LAKELAND, FL  33809

JESSIE, KENNETH LEE
8201 ABBYHILL PL
TAMPA, FL  33615-1626

JETER, ELENA
2631 GRANDE VALLEY BLVD
17311
ORANGE CITY, FL  32763

JETER, LAUREN TAYLOR
3205 NW 83RD ST APT 521A
GAINESVILLE, FL  32606

JETTA, FREEMAN
705 N LENA ST APT H55
DOTHAN, AL  36303

JEWS, EDWARD
5000 74TH ST N
1
STPETERSBURG, FL  33709

JIANNOTTI, JACOB
508 KEY WEST AVE
DAVENPORT, FL  33897

JIMENEZ, ARELYS D
1910 E NEW ORLEANS AVE
TAMPA, FL  33610

JIMENEZ, JEWEL
1809 HARTSFIELD RD APT 3
TALLAHASSEE, FL  32303

JOHN, KENDRA
5510 HOWELL BRANCH RD
KISSIMMEE, FL  32792

JOHNATHAN, CASANOVA RAFAEL
1520 SUNDOWN LANE
CLERMONT, FL  34711

JOHNSON, AILAND
302 WEST BAXLEY ST
DOTHAN, AL  36303

JOHNSON, AMANDA
2613 PIONEER RD
ORLANDO, FL  32808

JOHNSON, AMAURIE
1004 OCALA RD 629
TALLAHASSEE, FL  32304

JOHNSON, ANASTASIA
26 PINTO LANE
PALM COAST, FL  32164

JOHNSON, ARMOND
235 NEW RIVER BLVD
TIFTON, GA  31794

JOHNSON, BOBBY
153 MOEN DR 153
SYLVESTER, GA  31791

JOHNSON, BRAYLON MICHAEL
9010 RUNNING BULL RD
2320
ORLANDO, FL  32825

JOHNSON, CHASE
1114 W SEAGATE DR
DELTONA, FL  32725

JOHNSON, CHEYENNE
1339 HENCHEE
VALRICO, FL  33596

JOHNSON, CHINA AALIYAH
213 W BADGER AVE
EUSTIS, FL  32726

JOHNSON, DANIA
2345 MIZNER BAY AVE
BRADENTON, FL  34208

JOHNSON, DAVEENA O
541 MARION OAKS ON
OCALA, FL  34473

JOHNSON, DAVID
101 CINEMA DR APT 11
11
ENTERPRISE, AL  36330

JOHNSON, DAVION D
2997 GARDEN TER NE
PALM BAY, FL  32905

JOHNSON, DEVYN NATHANIEL
32544 HARMONY OAKS DR
WESLEY CHAPEL, FL  33544

JOHNSON, DOMINIQUE
6451 69TH AVE N
PINELLAS PARK, FL  33781

JOHNSON, HEATHER NICOLE
2751 SOUTH PINES DRIVE
APT 8
LARGO, FL  33771

JOHNSON, JAMARI
4546 OLIVIA ST
ORLANDO, FL  32811

JOHNSON, JAVON ISAIAH
1669 AMBOY DR
DELTONA, FL  32738

JOHNSON, JOE
2529 BANKS VIEW CIRCLE
APOPKA, FL  32703

JOHNSON, JOMAINE
200 73RD N
302
ST PETERSBURG, FL  33702

JOHNSON, JOSEPH
14396 PICKEREL PL
SPRING HILL, FL  34609

JOHNSON, KRISTIAN
2304 W GORDON AVE 253
253
ALBANY, GA  31707

JOHNSON, KYLIE
1106 NORTH WASHINGTON STREET
SYLVESTER, GA  31791

JOHNSON, LARRY
617 HATTAWAY DR
ALTAMONTE SPRINGS, FL  32701

JOHNSON, LEIGHA M
13351 SR 535
SUITE 100
ORLANDO, FL  32821

JOHNSON, LIA
12151 E COLONIAL DR
ORLANDO, FL  32826-4708

JOHNSON, MARANDA
1182 CURTIS MILLS RD
MONTICELLO, FL  32344

JOHNSON, NEYSA
4185 MEREDITH DR
VALDOSTA, GA  31605

JOHNSON, SAMANTHA
51 DWELL DR APT 302
KISSIMMEE, FL  34747

JOHNSON, SARAH
2481 BLACKMAN RD
DOTHAN, AL  36301

JOHNSON, SETH
2403 13TH AVE DR E
PALMETTO, FL  34221

JOHNSON, SHELBY LYN
223 WILDWOOD AVE
LAKELAND, FL  33809

JOHNSON, SHEMMER
1340 DOROTHY STREET
BARTOW, FL  33830

JOHNSON, TOCCARA
531 NE 28TH AVE
400
OCALA, FL  34470

JOHNSON, WILLIAM
2362 COMERWOOD DR
SPRING HILL, FL  34609

JOHNSON, WILLIE
651 NE WALDO RD
GAINESVILLE, FL  32641

JOHNSON, YUSUF JR
105 S KIMBREL
PANAMA, FL  32404

JOHNSON, ZYIA JAHNAY
3771 38TH WAY S
APT C
ST PETERSBURG, FL  33711

JOLLEY, BREANNA
1405 SPRING LAKE COVE LN
APT 102
FRUITLAND PARK, FL  34731-5555

JOLLIFF, AXANDREA SHEA
7636 BOUGENVILLE DR
PORT RICHEY, FL  34668

JONES, AMYA
325 DEBRA LN
OZARK, AL  36360-1461

JONES, CAMILLE
3985 POLK CITY ROAD
HAINES CITY, FL  33844

JONES, DANIEL WESLEY
184 DENHAM ROAD
NORMAN PARK, GA  31771

JONES, DAYSHA
4508 BRICE BEND DR
VALDOSTA, GA  31601-0745

JONES, KHEICA
755 PUGSLEY DR
MONTICELLO, FL  32344

JONES, KIALONA
916 E 120TH AVE
TAMPA, FL  33612

JONES, KIPCHOGEE
5464 36TH C E
103
ELLENTON, FL  34222

JONES, LATOSHA D
1226 RUBY STREET
LAKELAND, FL  33815

JONES, LATREVIA
136 WADSWORTH AVENUE
ALBANY, GA  31721

JONES, NAIEMAH TALAYSHA
2818 KIRKWOOD CIRCLE
VALDOSTA, GA  31602

JONES, ROBERT C
2925 BURROUGHS DR
1
ORLANDO, FL  32818

JONES, SARAH
1116 PONDEROSA PINE IN
SARASOTA, FL  34243

JONES, SHANEAQUA
1102 GREENTREE COURT APTG
TALLAHASSEE, FL  32304

JONES, SHERITA
13351 SR 535 SUITE 100
ORLANDO, FL  32821

JONES, TRACI
4969 JONES BAUMGARDNER LN
PERRY, FL  32348

JONES, VICTORIA
184 DENHAM RD
NORMAN PARK, GA  31771

JONES, VIVICA
214 13TH ST W
TIFTON, GA  31794

JONES, ZAVIER
1803 SYCAMORE COURT
ALBANY, GA  31705

JOSEPH, SHNIDINE
1010 N HART BLVD
ORLANDO, FL  32818

JOSEPH, WALTON
2536 SUMMER GLEN DR
ORLANDO, FL  32818

JOSEY, DEMETRICUS
116 EAGLE LAKE LOOP RD W
WINTER HAVEN, FL  33880

JOSLIN, ADDISON NICOLE
603 TENNESSEE ST
LYNN HAVEN, FL  32444

JRS SHELDON, LLC
202 COLONY ROAD
JUPITER INLET COLONY, FL  33469

JUDD, RACHAL LYNN
2600 DENTON RD
Q 160
DOTHAN, AL  36303

JULIAN, CHRISTOPHER
8418 BAY SPRINGS DR
ORLANDO, FL  32819

JURGENS, JEAN PHILIPP
13650 LAKE VINING DRIVE
APT 2308
ORLANDO, FL  32821

JUSTICE, JOSHUA GABRIEL
1032 OLIVETO VERDI CT
BRANDON, FL  33511

JUSTICE, STEFFANI
2049 STATE ROAD 44
DELAND, FL  32720

JUSTIN, FAULKNER
4701 SW 56TH TERR
GAINESVILLE, FL  32608

K & R PLUMBING
3941 CROSLEY AVE
ST. CLOUD, FL  34772

KABELLA, DIBENIA
860 N ORANGE AVE
APT 243
ORLANDO, FL  32801

KAILI, JENNIFER
613 BOYD ST
DES MOINES, IA  50313

KAJANDERLOWE, COREY
62 AVE
APT 102B
SEMINOLE, FL  33772

KALA, MEAD DALE
1103 KING RD
TIFTON, GA  31694

KALIN, SHYANNE
2912 BEACH LANE
107
TITUSVILLE, FL  32780

KALINS, TAYLOR
200 COURTLAND BLVD
DELTONA, FL  32738

KALOS SERVICES INC
PO BOX 121250
CLERMONT, FL  34712

KANES DRAFT SERVICE, INC.
PO BOX 1179
KEYSTONE HEIGHTS, FL  32656

KANZLER, LILLYANNA
2471 LAKEWAY BRANCH
ORLANDO, FL  32839

KARLAVAGE, KELLY
4355 COLONIAL CIRCLE
APT C
BRADENTON, FL  34208

KASEYA US, LLC
701 BRICKELL AVE
SUITE 400
MIAMI, FL  33131

KASHMERE, SOPHIE
2656 CORBY DR
APT 2213  2317
ORANGE CITY, FL  32763-7818

KASPER, BRITTANY JEAN
3819 SUNSHINE PINE AVE
BRADENTON, FL  34243

KASTELIC, MARINA
1388 COOK RD
MOULTRIE, GA  31768

KATHERMAN, TAYLOR
924 FLORIDA AVE
PANAMA CITY, FL  32401

KATICAJONES, TYLER
1119 6TH AVE NE
LARGO, FL  33770

KAY, CARISSA
1650 CELEBRATION BLVD
305
CELEBRATION, FL  34747

KEARCE, DRAVEN
1738 TIGTON HWY
OCILLA, GA  31774

KELLEY, AMANDA
10521 SMOKIE CREEK LAN
LAKELAND, FL  33809

KELLEY, KATELYN NICHOL
2411 SAGEMONT DR
BRANDON, FL  33511-1745

KELLY, JACOB DARRIUS
2604 7TH ST SE
APT B
MOULTRIE, GA  31768

KELLY, KAITLIN GRACE
2313 S COLEMAN AVE
HOMOSASSA, FL  34448-2218

KELLY, PARIS
2614 W TENNESSEE ST
TALLAHASSEE, FL  32304

KEMP, CARLTON
312 MAGNOLIA STREET
PORT ORANGE, FL  32129

KEMP, DANIL
5738 WINDHOVER DRIVE A
ORLANDO, FL  32819

KENNEDY, SHAWN
908 E WISCONSIN AVE
DELAND, FL  32724

KENT, DEANNA
146 ELON CRESCENT
LAKELAND, FL  33810

KENT, HUNTER
16299 RAPPELO ROAD
BROOKSVILLE, FL  34601

KERALIS, SEPULVEDA
KETTERING
495
DAVENPORT, FL  33897

KERIMOVA, ARAY
475 BRAZY WAY
PANAMA CITY BEACH, FL  32408

KERSHBAUM, SASHA
13019 SANCTUARY VILLAGE LN
TAMPA, FL  33624

KERWIN, CARTER JORDAN
5914 WILLOWS BRIDGE LOOP
ELLENTON, FL  34222

KESTERSON, COURTNEY JEAN
408 E IDLEWILD AVE
EUSTIS, FL  32726-6448

KETSY, RODRIQUEZ
3205 NW 83RD STREET
322
GAINESVILLE, FL  32602

KEVIN, FREEMAN MALONE
4233 BALINGTON DR
VALRICO, FL  33596-8490

KEYS, AMBER
108 VIOLET COURT
POINCIANA, FL  34759

KEYS, KARENA
408 NORTH WESTBERRY STREET
SYLVESTER, GA  31791

KHAN, RAYMOND
601 W LIVINGSTON ST
ORLANDO, FL  32801

KIDD, DEVIN
1020 E 25TH AVE
TAMPA, FL  33605

KIER, JAZMINE
2700 W PENSACOLA ST
1614
TALLAHASSEE, FL  32304

KILLEBREW, SHAMONE
1503 EAST PARK AVA
D11
VALDOSTA, GA  31602

KILLEN, ERICA
4040 CARLTON INLET DR
BRADENTON, FL  34208

KIMCO CURLEW CROSSING
PO BOX 30344
TAMPA, FL  33630

KIMCO DEVELOPMENT CARROLL
PO BOX 30344
TAMPA, FL  33630

KIMCO DEVELOPMENT CORP. LG
PO BOX 30344
TAMPA, FL  33630

KIMSEY, DARLA
3131 PORTERS CORNER ROAD
SYLVESTER, GA  31791

KINDER, KATHERINE RENEE
1020 EL RANCHO DRIVER
SUN CITY CENTER, FL  33573

KING, JADA J
528 REVILO BLVD
2
DAYTONA BEACH, FL  32118

KING, JEFFERY
1259 VERA LN
TALLAHASSEE, FL  32310

KING, JOSH
4028 60TH ST W
BRADENTON, FL  34209

KING, MALLORY
23061 AYLESBORO CT
BROOKSVILLE, FL  34602

KING, MYRIAH
2330 CUMBERLAND CT
TALLAHASSEE, FL  32303

KING, NICOLE CHRISTINA
731 E 12TH AVE
MOUNT DORA, FL  32757

KING, SARA LYNN
8800 FRONT BEACH ROAD APT 8
PANAMA CITY BEACH, FL  32407

KING, TAVARRUS
1419 22ND STREET
ORLANDO, FL  32805

KINNEAR, KYLE
2901 MEADOW WOOD DRIVE
CLEARWATER, FL  33761

KIRBY, ARTHUR
4167 MELANIE LN
MOUNT DORA, FL  32757

KIRKLAND, AMANDA RAE
4000 106TH AVENUE NORTH
CLEARWATER, FL  33762

KIRKLAND, DIVANTE
2851 SW 145TH PLACE RD
OCALA, FL  34473

KIRKLAND, JAYVION
4044 PENELOPE RD
TALLAHASSEE, FL  32304

KIRKWOOD, AKELLAH
2 MEADOW RUN CIRCLE D
2D
VALDOSTA, GA  31602

KISSIMMEE UTILITY AUTHORITY
P.O.BOX 71376
CHARLOTTE, NC  28272-1376

KIZER, MICHAEL
3417 NE 22ND CT
OCALA, FL  34479

KLEMM, ALYSSA
206 WOODBRIDGE DRIVE
JUPITER, FL  33458

KNIGHT, DARIUS
6010 MOUNTEL COURT
ORLANDO, FL  32810

KNOPP, DAVID
2718 SPRING FIELD DR
OCOEE, FL  34761

KNUFF, JAYDA
823 N BRONOUGH STREET
TALLAHASSEE, FL  32303

KOHLER, BRIAN
29201 SANIBEL DR
WESLEY CHAPEL, FL  33544

KOMPLIN, DREW
5120 18TH ST W
BRADENTON, FL  34207

KONKLE, CORRINA KEY
8455 EAST JEFFERSON ST
FLORAL CITY, FL  34436

KOROSEAL INTERIOR PRODUCTS
A DIVISON OF RJF INTERNATIONAL
PO BOX 855054
MINNEAPOLIS, MN  55485-5054

KOSINSKI, REESE
15501 BRUCE B DOWNS BLVD APT 3
TAMPA, FL  33647

KOURANI, LAYLA
4533 SOUTHMORE DRIVE
ORLANDO, FL  32812

KRUCZEK, KYLE
2777 SW ARCHER RD APT 94
3632
GAINESVILLE, FL  32608

KRUITHOFF, KAYLIE
5166 OIMLICO LN UNIT301
FT MYERS, FL  33363

KRUPITSKY, ALICE
HUME EAST RESIDENCE RM 322
GAINESVILLE, FL  32612

KRUSZEWSKI, KELLY
103 C PIRATE MOOR DR
KILL DEVIL HILLS, NC  27948

KUBLER, SAMANTHA
1308 PINE RIDGE DR
DAYTONA BEACH, FL  32114

KUMAR, MAHEK SANJEEV
5929 OXFORD MOOR BLVD
WINDEMERE, FL  34786

KURTZ, CHLOE DIANE
115 DAISY AVE
AUBURNDALE, FL  33823

KUSHEBA, DRAVEN
16001 HAMPTON VILLLAGE DR
TAMPA, FL  33618

KUSHTO, ELYSSA
9014 92ND COURT EAST
PARRISH, FL  34219

KUUSELA, JILLIAN
2636 MISSION RD
177
TALLAHASSEE, FL  32304

L&W SUPPLY
1 ABC PKWY
STE 941
BELOIT, WI  53511

LABRECK, KAYLA
1064 LONGFELLOW CIRCLE
SARASOTA, FL  34243

LACASSE, LAYNE
ROBINSON, IL  62454

LAINO, BRIANA
134 SPRINGWOOD CIR UNIT A
A
LONGWOOD, FL  32750

LAKE APOPKA NATURAL GAS
PO BOX 71343
CHARLOTTE, NC  28272-1343

LAKE COUNTY TAX COLLECTOR
1800 DAVID WALKER DR.
TAVARES, FL  32778

LAKE, FAWN
18 CASSETTA RD
LOT 4
TIFTON, GA  31793

LAKE, TIAHANNA MAKENNZE
3029 STONEWATER DR
ALBANY, GA  31721

LAKELAND ELECTRIC
PO BOX 32006
LAKELAND, FL  33802

LAKELAND ELECTRIC
PO BOX 32006
LAKELAND, FL  33802-2006

LAKELAND ELECTRIC
PO BOX 32066
LAKELAND, FL  33802-2006

LALCHAN, NATASHA
1246 TIMBERBEND CIRCLE
ORLANDO, FL  32824

LAMB PLUMBING INC
PO BOX 789
WINDERMERE, FL  34786-0789

LAMB, MARCUS
3891 67TH AVE NORTH
PINELLAS PARK, FL  33781

LAMB, MITCHELL
2815 SPRINGDELL CIRCLE
VALRICO, FL  33596

LAMBERT, ASHARD
4528 MILL STATION TRACE
LITHONIA, GA  30038

LAMBERT, BRIANNA
420 CHRISTOPHER DR
DOTHAN, AL  36301

LAMBERT, COREY
401 SOUTH BURKETT DRIVE
1803
PANAMA CITY, FL  32404

LAMBOY, MYA
9677 BRANCHING SHIP TRCE
WESLEY CHAPEL, FL  33545-5298

LAMBRIGHT, DEREK
2613 HIGHWAY 84
VALDOSTA, GA  31602

LAMON, DELANEY
8518 N LINWOOD LOOP
CITRUS SPRINGS, FL  34433

LAMPKIN, ABRENTE
1220 SUSSEX DR APT
H58
TIFTON, GA  31794

LAMPKINS, EMMANUEL
716 ROYAL LAKE CIRCLE
J101
ORLANDO, FL  32818

LAMPTEY, JAYLENE
4356 SUMMER BREEZE WAY
KISSIMMEE, FL  34744

LANDETE, ADRIAN
45 TINA MARIA CIRCLE
PONCE INLET, FL  32127

LANE, AMBER
1614 LEXINGTON CR
VALDOSTA, GA  31602

LAPLANTE, JULIEANNE
6910 33RD STREET N
SAINT PETERSBURG, FL  33702

LARA, LEIAH
4830 NW 43RD ST
APTO239
GAINESVILLE, FL  32606

LARACUENTE, ABED
1484 YELLOW PINE LANE
CLERMONT, FL  34711

LASHLEY, ISABELLA NICOL
7922 W CHELSEA CT
420
HOMOSASSA, FL  34446-1706

LATHROP GPM
PO BOX 7410148
CHICAGO, IL  60674-0148

LAUBENTHAL, RACHELE
2104 HARTFORD PL
ORLANDO, FL  32808

LAUSELL, AMBER
4219 E 97TH AVE
TAMPA, FL  33617

LAUSELL, KISHA
8401 AIKEN CT APT A
19
TAMPA, FL  33615

LAVENDER, TYLER
366 E EUFAULA ST
APT2
OZARK, AL  36360

LAVIGNE, ELENA SOLEIL
8220 DRY CREEK DR
TAMPA, FL  33615

LAWHORN, DAVON
315 20TH ST E
B3
TIFTON, GA  31794

LAWN STARS SERVICES LLC
531 BELVEDERE RD NW
PALM BAY, FL  32907

LAYTON, NIA
9641 HOLLYHILL DR
ORLANDO, FL  32824

LEACH, SUMMER LYNN
3210 DOUGLAS ROAD
PANAMA CITY, FL  32405

LEBREAULT, ANCARLO
2237 WANDERING OAK TER
KISSIMMEE, FL  34746

LEDER, BOBBI
149 PIERCE AVENUE
DAYTONA BEACH, FL  32114

LEE, AMBER
6432 SATINWOOD WAY
TEMPLE TERRACE, FL  33637

LEE, GWANYA
2611 25ST
SARASOTA, FL  34234

LEE, JORDAN BETH
1506 41ST AVE DR E
ELLENTON, FL  34222

LEE, VICTORIA
422 CONNELL RD K6
VALDOSTA, GA  31602

LEE, VINCENT
2024 MERCY DR
206
ORLANDO, FL  32808

LEIGH, ADAM
75 SW 75TH STREET
F9
GAINESVILLE, FL  32607

LEMASTER, PHANTOM RANAE
11288 SEDGEFIELD AVE
SPRING HILL, FL  34608

LEMMERMEN, KORA
12913 SE 46TH ST
OKEECHOBEE, FL  34974

LEMONTE, BREANNA
254 HERRING AVE
OZARK, AL  36360

LEMONTE, WILLIAM ALEXANDER
116 DANA DR
MIDLAND CITY, AL  36350

LENIO, MICHAEL
4900 N TAMIAMI TRAIL
272
SARASOTA, FL  34234

LEON, ANGELIQUE IRELISE
526 NEPTUNE BAY CIRCLE
UNIT 6
SAINT CLOUD, FL  34769

LEONE, MICHAEL
1810 E PALM AVE
4952 MAIN STREET
TAMPA, FL  33605

LEONE, ROBIN
1219 GINSBERG DR
DAYTONA BEACH, FL  32114

LERICHE, DALHEINSKY
108 COLUMBIA DR
2202
TALLAHASSEE, FL  32304

LESLIE, DESTINY
8801 WORLD QUEST BLVD
KISSIMMEE, FL  34746

LESTER, WESLEY
310 14TH AVE S
ST PETERSBURG, FL  33701-5522

LEVASSEUR, COURTNEY NOEL
2540 STANDING ROCK CIRCLE
OAKLAND, FL  34787

LEVINER, MACKENZIE
1990 SNOOK DRIVE
DELTONA, FL  32738

LEWIS, DYLAN
671  NW 120TH TERR
320
GAINSVILLE, FL  32607

LEWIS, JAMECIA SHIA
100 PUETT DRIVE
HAHIRA, GA  31632

LEWIS, KADASHIA
1540 GEORGIA AVENUE
ALBANY, GA  31705

LEWIS, KEMONIE
31 FLOYD CT
22
MIDLAND CITY, AL  36350

LEWIS, MAC
632 S MONROE ST
BAINBRIDGE, GA  39819-4081

LEWIS, MICHAEL
4114 W MANGO AVE
TAMPA, FL  33616

LEWIS, MICHAELA
4131 HAMILTON CIR
VALDOSTA, GA  31605

LEWIS, RANGINA
600 SANDS DR APT 2104
APT 2104
ALBANY, GA  31705

LEWIS, TRINITY
15 E GATE DR
TIFTON, GA  31794

LEWIS, TYRA
95 TRELAWNEY CIR
COVINGTON, GA  30016

LEWISCROSS, NIGEL
220 KINGSHILL CT SE
WINTER HAVEN, FL  33884

LEWMAN, KODI
503 36TH ST SE D
LARGO, FL  33771

LEYE, MBACKE
3501 LEMA DRIVE
SPRING HILL, FL  34609

LIGHT BULB DEPOT OF TAMPA
PO BOX 410
AURORA, MO  65605

LIGHTNING, LARRY
7417 MARKER AVE
KISSIMMEE, FL  34747

LILLIE, JAKESHIA
5439 HAMPTON VILLAS DR
HAMPTON, FL  32044-4422

LILLIE, PATRICK R
1918 SW 69TH DR
2
GAINESVILLE, FL  32607

LINDEN, SHAELYN
16400 CAGAN CROSSINGS BLVD
210
CLERMONT, FL  34714

LINDSEY, JAYVYN
13701 RIDGE TOP RD
ORLANDO, FL  32837

LINGIS, STEPHEN EDWARD
808 CAROL CT
TAVARES, FL  32778

LIPSEY, KRISTY
86 B SHINER POND RD
LAKELAND, GA  31635

LIT, MILA JOSEPHINE
3915 FINCH ST
ORLANDO, FL  32803

LITZ, HAYDEN
12215 BRITT ROAD
PARRISH, FL  34219

LIVINGSTONE, PATRICK
1600 OLD BAINBRIDGE ROAD
612B
TALLAHASSEE, FL  32303

LOAIZA, RUBEN
175 GARDENIA ROAD
KISSIMMEE, FL  34743

LOAR, ALYSSA
90 SON IN LAW RD
BONIFAY, FL  32425

LOCKHART, JOHN CODY
2670 CHURCHILL DOWNS CIR
CHATTANOOGA, TN  37421-1489

LONG, AUSTEN
400 GOLF BROOK CIR
208
LONGWOOD, FL  32779

LONGEST, DAVID
501 NORTH WINTER PARK DR
CASSELBERRY, FL  32707

LOOMIS
DEPT 0757
PO BOX 120757
DALLAS, TX  75312-0757

LOONEY, RONALD
PO BOX 4524
SPRINGFIELD, MO  65808

LOPER, JACEY
5419 MCLEOD DR
VALDOSTA, GA  31601-9007

LOPEZ, JADIR
4302 GUNN HWY
APT 501
TAMPA, FL  33618-8760

LOPEZ, JAMYR
319 SUMMERSET DR
DAVENPORT, FL  33897

LOPEZ, WLADIMIR
6889 SCYTHE AVENUE
ORLANDO, FL  32812

LOPICCOLO, MITCHELL
11018 GRANDE PINES CIRCLE
1232
ORLANDO, FL  32821

LOTT SIGN SERVICS,INC.
4141 MOWREY ROAD
WESLEY CHAPEL, FL  33543

LOTZ, SAMANTHA
7095 N PEARL PT
HERNANDO, FL  34442

LOUINE, MARIE BRITTNEY
3833 N OAK ST EXT
143
VALODSTA, GA  31605

LOUISJEAN, YVANA
480 MURRAY RD D49
VALDOSTA, GA  31602

LOVE, JASON
3389 VANCOUVER AVE
DELTONA, FL  32738

LOVETT, SABRINA
714 49TH ST E
BRADENTON, FL  34208

LOWE, AUTUMN
3417 16TH LN E
113
ELLENTON, FL  34222

LOWE, NATASHA
270 43RD TER SE
STPETERSBURG, FL  33705

LOWE, RYAN
601 N LIVINGSTON AT
SYLVESTER, GA  31791

LOWE, TAIKEEM
375 LUKEMAN LANE TALLAHASSEE F
D224
TALLAHASSEE, FL  32304

LUCAS, ANNA MAE
3730 SWINDELL RD
LAKELAND, FL  33810

LUCAS, GEORGIA
411 OHIO LN
KISSIMME, FL  34759

LUCAS, JASMINE
3833 N OAK EXT
VALDOSTAD, GA  31605

LUCAS, QUINN A
128 CARMEL BAY DRIVE
SANFORD, FL  32771

LUCIUS, ARIYANAH
3902 75TH ST W 2307
2307
BRADENTON, FL  34209

LUDWIG, ARIELLE
1004 MANDALAY DR
BRANDON, FL  33511

LUGO, CHRISTIE
2500 52ND AVE NORTH
104
SAINT PETERSBURG, FL  33714

LUGO, GERALD JOSEPH
11164 MARQUETTE STREET
SPRING HILL, FL  34609

LUGOTHERAN, KAROL MARCELA
5910 NOMAD AVE
ORLANDO, FL  32809

LUIS, COLON
1240 S NOVA RD
67
DAYTONA BEACH, FL  32114

LUNDY, CAMERON
1026 48TH AVE N
SAINT PETERSBURG, FL  33703

LUPIEN, CHARLOTTE LEANN
2106 26TH AVE EAST
BRADENTON, FL  34208

LUXANA, CHIBENSON
4085 LAKE BAYSHORE DR C311
BRADENTON, FL  34205

LYKINS, JESSE D
501 116TH AVE N
270
ST PETERSBURG, FL  33716

LYNCH, JEFFREY
6633 53RD AVE E
BRADENTON, FL  34203

LYNN, ALYCIA
4205 USF MULBERRY LANE
4205 USF MULBERRY LANE
TAMPA, FL  33620

LYONS, ALEXANDER
13609 FELIX WILL RD
RIVERVIEW, FL  33579

LYONS, AYSIA
1010 ILLINOIS RD
COCOA, FL  32927

LYTTLE, ALEJANDRA
2109 MEADOW GLEN CV
109
WINTER PARK, FL  32792

M&D PROPERTIES CORP
140 ADAMS AVE
STE A-5
HAUPPAUGE, NY  11788

MACK, ODESSA
2117 PINECLIFF DRIVE
VALDOSTA, GA  31602

MACON, YASMEN
2822 RAINWATER RD
32
TIFTON, GA  31793-5758

MACRI, TIMOTHY
1655 MAYHEW ST
TALLAHASSEE, FL  32304

MADISON, ANDREA
820 JOE LEWIS AVE
MOULTRIE, GA  31768

MAGEE, SUE
3184 MONICA PARKWAY
SARASOTA, FL  34234

MAGEE, TYLER
10464 106TH AVE N
7
LARGO, FL  33773

MAHANEY, VERONICA
2700 13ST WEST
PALMETTO, FL  34221

MAHMOUD, SAHAR AMAL
3506 WEST AZEELE ST UNIT 111
TAMPA, FL  33609

MAHORN, MENTHOJANAIRIA
1098 MADISON AVE
DAYTONA BEACH, FL  32114

MAINER, ALLEN
361 COUNTRY CLUB DRIVE
JONESBORO, GA  30238

MAJOR LEAGUE ELECTRIC
2390 PINE TREE CIRCLE DR.
ORANGE CITY, FL  32763

MAKE A WISH CENTRAL AND N. FL
1020 NORTH ORLANDO AVENUE
SUITE 100
MAITLAND, FL  32751

MAKE-A-WISH SOUTHERN FLORIDA
1300 N. WESTSHORE BLVD. 100
TAMPA, FL  33607

MALANGO, JOCELYN
5902 LAKE FRONT DR
WESLEY CHAPLE, FL  33545

MALARAORTIZ, DESIRAE
4812 77TH ST E
BRADENTON, FL  34203

MALDONADO, FRANCISCO
2343 WHITE LILLY DR
KISSIMMEE, FL  34747

MALDONADO, JOELIS
12604 DOUBLE BRIDLE CT
302
TAMPA, FL  33625

MALDONADO, JOSIAN
227 W ILLIANA ST
1005
ORLANDO, FL  32806-4431

MALLORY, ASHER
818 ARAWANA DR
ORANGE CITY, FL  32763

MALONE, COLBY
806 SUGAR HOUSE BLVD
PORT ORANGE, FL  32129

MALTBIE, ADAM KEITH
5107 PLANTATION DRIVE
LAKELAND, FL  33811

MANASSEH, GABRIEL
4042 WAYFARER WAY
PALMETTO, FL  34221

MANATEE COUNTY TAX COLLECTOR
819 301 BLVD W
BRADENTON, FL  34206-5300

MANATEE COUNTY UTILITIES
PO BOX 25010
BRADENTON, FL  34206-5010

MANDEZ, NAYLEEN
207 SEVILLE POINT AVE
ORLANDO, FL  32807

MANN, ANTONIO JONTAVIUS
3780 S CLYDE MORRIS BLVD
2001
PORT ORANGE, FL  32129

MANNERS, ZACHARY
2394 AMBLE WAY APT 3128
LAND O LAKES, FL  34639

MANNING, BRITTANY DENISE
1500 NW 12TH ST
GAINESVILLE, FL  32601-4074

MANNING, LANDYN
12261 COUNTY ROAD 675
PARRISH, FL  34219

MANNING, SARAH
10 CHASERVILLE BLVD
SPARKS, GA  31647

MANOR, BRANDON
123 USA
ORLANDO, FL  32821

MANSO, EMILEIDYS
5084 CAPRI HARBOR DR
WIMAUMA, FL  33598

MANUEL, GONZALEZ
742 FAIRWAY AVE
LAKELAND, FL  33801

MAPLE, LUKE WILLIAM
5485 W OAKLAWN ST
HOMOSASSA, FL  34446

MARINEZ, MELIYAH
15501 BRUCE B DOWNS BLVD
TAMPA, FL  33647

MARION COUNTY TAX COLLECTOR
503 SE 25TH AVENUE
MAIN OFFICE, MCPHERSON COMPLEX
OCALA, FL  34471

MARKO, GABRIELLE
7140 S STRAIGHT AVE
HOMOSASSA, FL  34446

MARKOWITZ, RYAN C
5629 COVE CIRCLE
NAPLES, FL  34119

MARQUEZ, NICOLE
1318 WELCH RIDGE TER
APOPKA, FL  32712-4900

MARQUEZ, VINCENT
2605 ORANGE TREE LOOP
102
TAMPA, FL  33618

MARRERO, JOSEPH
4967 TANGERINE AVE
WINTER PARK, FL  32792

MARSH, KAILYE
2016 BAXTER AVE
ORLANDO, FL  32806

MARSHALL, CLARISSA
114 COLQUITT ST NE
ELLENTON, GA  31747

MARSON, GARY
237 ADLERVALE
PLANT CITY, FL  33566

MARTES, STEPHANIE
17606 DEEP CREEK CT
CLERMONT, FL  34714

MARTIN, BRIAN
3724 EAST 11 STREET
PANAMA, FL  32401

MARTIN, CAYLA MARIE
864 CLUB HILLS DR
EUSTIS, FL  32726

MARTIN, DONOVAN
3145 SHADY DELL LN
MELBOURNE, FL  32935

MARTIN, PAIGE NOELLE
8002 72ND WAY N
PINELLAS PARK, FL  33781

MARTIN, QUANTERRIO
1211 MAPLE ST
MOULTRIE, GA  31768-2933

MARTIN, WENDY
161 QUAIL POND CIRCLE
CASSELBERRY, FL  32707

MARTINEZ, ADRIAN
10204 MAJESTIC PALM CIR
203
RIVERVIEW, FL  33578

MARTINEZ, ANTHONY R
120 SERENITY LOOP
301
LAKE WALES, FL  33859

MARTINEZ, JASMINE
1594 WILLOW BEND WAY
C
TALLAHASSEE, FL  32301

MARTINEZ, MARISOL
1001 N MLK JR
CLEARWATER, FL  33755

MARTINEZVEGA, YARET
398 HIDDEN PALM CIR
UNIT 103
KISSIMMEE, FL  34747

MARTZ, AMBER
4443 NASHVILLE ENIGMA RD
NASHVILLE, GA  31639

MARUN, ADRIAN
244 INTEGRA SHORES DRIVE
304
DAYTONA BEACH, FL  32117

MARUSHCHAK, KEVIN
702 BAYSIDE BLVD
OLDSMAR, FL  34677

MARZEBAN, OLGA
2602 BUENA VIEW RD KISSIMMEE F
KISSIMMEE, FL  34746

MAST, EMILY
10449 109TH WAY
LARGO, FL  33778

MASTERSON, CAMERON
6852 20TH ST N
ST PETERSBURG, FL  33702

MATHISSMITH, CHANDER L
1894 BLOSSOM CT SE
MOULTRIE, GA  31768

MATOS, DANIELLE AIDA
8759 ORANGE OAKS CIR
TEMPLE TERRACE, FL  33637-5042

MATOS, JEFFREY
1199 VICTORIA HILLS DRIVE N
DELAND, FL  32724

MATOS, MAIA
81 ASPEN DRIVE
HAINES CITY, FL  33844

MATTHEWS, KAY
3229 49TH STREET NORTH
SAINT PETERSBURG, FL  33710

MATTISON, IKOLIN
13351 SR 535 SUITE 100
25103
ORLANDO FL, FL  32821

MAURICE, NYA
1949 EVANSTON AVE
TALLAHASSEE, FL  32304

MAXTEX INC
PO BOX 463
ALPHARETTA, GA  30009

MAY, CARLEIGH
4032 COUNTRY VIEW LOOP
VALDOSTA, GA  31601

MAY, ZACHARY
7242 WEST OTTER STREET
HOMOSASSA, FL  34446

MAYNARD, HALEY
3605 TIKI DR UNIT 214
PANAMA CITY, FL  32408

MAYNARD, MISTY
5856 157TH AVE N
APT A
CLEARWATER, FL  33760

MAYS, DEASHAUNYEA
6400 SW 20TH AVENUE
20
GAINESVILLE, FL  32607

MAYSONET, LEYLA
3519 PINE COVE CT
TAMPA, FL  33614

MAZZIE, BLANCA
2135 SAXON LN
LAKELAND, FL  33810-6233

MCANINCH, JESSICA R
5643 WHITE TRILLIUM LOOP
APT 108
LAND O LAKES, FL  34639

MCBRIDE, WILLIE
2509 BELMONT ESTATES AVE
2509 A
TAMPA, FL  33610

MCCALL, CARTHER Q
411 W 7TH ST
LAKELAND, FL  33805

MCCALL, JESSICA
2770 ROOSEVELT BLVD
CLEARWATER, FL  33760

MCCALLROBERTS, TYRIQ
151 CYPRESS BROOKS CIR
1115
PALM BAY, FL  32901

MCCLENDON, MICHAEL
1578 US HWY19S
204
LEESBURGG, GA  31763

MCCLENDON, TYKIA
2609 GILLIONVILLE RD
ALBANY, GA  39851

MCCLURE, CASSANDRA PEARL
6050 34 STREET W
1104
BRADENTON, FL  34210

MCCOLLEY, MIRAKLE MYKA
116 BROADLEAF TRAIL
GROVETOWN, GA  30813

MCCONNELL, ZACHARY
3916 VENETIAN CIRCLE
PANAMA CITY, FL  32405

MCCOY, QUINTAVIUS QUANISHA
809 MADISON AVE
TIFTON, GA  31794

MCCOY, VALERIE
433 DIXIE AVENUE
TIFTON, GA  31794

MCCRAY, LAPORCHA
321 STATION CROSSING DR APT A
ALBANY, GA  31721

MCCRAY, SERGIO
6950 HEMLOCK ROAD
OCALA, FL  34472

MCCREA, MACKENZIE TAYLOR
8536 HONEYWELL ROAD
LOTT 5
GIBSONTON, FL  33534

MCDANIEL, CHRISTI RENEE
1659 DUNN RD
MOULTRIE, GA  31768

MCDONALD, CASSANDRA
1015 KEYMAR DR
206
DAVENPORT, FL  33897

MCDONALD, VICTOR
4110 43RD AVE N
SAINT PETERSBURG, FL  33714

MCELHANEY, JAMES
36 PROSPERITY LN
PALM COAST, FL  32164

MCENERY, LIAIDEN
1834 SWEETSPIRE DR
TRINITY, FL  34655

MCFARLIN, KATIE ELIZABETH
4570 SOTO RD
GROVELAND, FL  34736-9513

MCGEE, CHARLES
111 HIGH RD  APT F101
TALLAHASSEE, FL  32304

MCGEE, SHAWN
132 LOCKE ST
TALLAHASSEE, FL  32303

MCGHEE, SHAKEITHA
524 S MAIN STREET
QUINCY, FL  32352

MCHAN, DANIELLE N
145 BILL SMITH RD
MOULTRIE, GA  31788

MCILVAIN, SADIE RENEE
3409 MAGNOLIA SPRINGS DR
202
RIVERVIEW, FL  33578

MCINTOSH, KEITH
3163 INTEGRA LAKES LANE
239
CASSELBERRY, FL  32707

MCINTOSH, PATRICK
10195 ANCORA CIRCLE
ORLANDO, FL  32821

MCKAYE, RONALD FRANCIS
2806 TRACY LYNN CT
PANAMA CITY, FL  32404

MCKEE, KAIA RAE
2610 LIME TREE DR
EDGEWATER, FL  32141-5418

MCKENZIE, DERRICK
15285 ALBA DR
BROOKSVILLE, FL  33810

MCKETHAN, KEAIRA
1980 VERONICA AVE
DELTONA, FL  32725

MCLEAR, KATIE J
612 KERMARAH AVE
HAINSCITY, FL  33844

MCLEMORE, DONNELL
740 NE 5TH STREET
CRYSTAL RIVER, FL  34423

MCMAHAN, ERICA
3248 AMBERLEY PARK CIRCLE
KISSIMMEE, FL  34743

MCMILLAN, BRANDI
2814 BARBER SHOP ROAD
NASHVILLE, GA  31639

MCMILLAN, DUSTIN
355 SAPP AVENUE SW
PELHAM, GA  31779

MCNALLY, BRIANNA
2253 HIGHLAND AVENUE APT A
MELBOURNE, FL  32935

MCNAMARA, IAN
12031 MOUNTBATTEN DR
TAMPA, FL  33626

MCNEELY, HANNAH
1836 13TH ST W
BRADENTON, FL  34207

MCNEIL, DIANNIA
2566 W TENNESSEE ST
APT 6322
TALLAHASSEE, FL  32304

MCO INTERNATIONAL PROPERTIES
PO BOX 306
HARTSDALE, NY  10530

MCPHERSON, KELLI JANE
7479 JACKMAN ROAD
APT 206
IDA, MI  48140

MCVEY, BRANDON
335 JEFFERSON LANE
THE VILLAGES, FL  32162

MEARES, CYDNEE
10421 N PAWNEE AVE
TAMPA, FL  33617

MEDINA, ANTONIO
13351 SR 535 SUITE 100
ORLANDO, FL  32821

MEDINA, CHAZ
11151 SOUTHWEST 108TH PLACE
DUNNELLON, FL  34432

MEDINA, MICHAEL
2334 ANDREWS VALLEY DR
KISSIMMEE, FL  34758

MEELER, CHLOE
1521 WESTMINISTER WAY
MADISON, GA  30650

MEIER, SCOTT
223 21ST ST W
PALMETTO, FL  34221-3262

MEJIAS, ANACEONA
2916 DICKENS CIRCLE
KISSIMMEE, FL  34747

MEJIAS, JAZMIN
947 BENNINGTON DR
BRANDON, FL  33510

MELHADO, EZEKIEL
853 SOUTH BOUNDARY
DELAND, FL  32720

MELVIN, TEONNA
1604 CHARTER OAKS DR
VALDOSTA, GA  31601

MENDEZ, DEISY
626  21ST WAY E
BRADENTON, FL  34208

MERANTUS, ESTHER
1509 DIEHL DR
VALRICO, FL  33594

MEREK, ALEXANDRIA
1213 HAMMOCK PINE BLVD
CLEARWATER, FL  33761

MERLE, GEOLANNIE MARIE
7103 LARIMER CR
TAMPA, FL  33615

MERLIN, CORINNE
2950 SE OCEAN BLVD
196
STUART, FL  34996

MERONVIL, ANYA
2421 JACKSON BLUFF RD APT 1124
TALLAHASSEE, FL  32034

MERRILL LYNCH
2170 SATELLITE BOULEVARD
SUITE 400
DULUTH, GA  30097

MERRITT, HARRY
2729 W PENSACOLA ST
B5
TALLAHASSEE, FL  32304

MERRITT, JENNELL
406 COCOA COURT
KISSIMMEE, FL  34758

MERRIWEATHER, MAGEAN
204 SOUTH ST
DAYTONA, FL 32114

MESSAM, TONISE
3345 BROKEN BOW DR
LAND O LAKES, FL 34639

MESTASVEGA, ALEX
9423 SEMINOLE BLVD
APT 8
SEMINOLE, FL 33772

METLIFE
DEPT CH 10579
PALATINE, IL 60055-0579

MEYER, ERIC
1413 HARNESS HORSE LN
BRANDON, FL 33511

MEYERS, ASHTON
10307 S COVINGTON TERRACE
HOMOSASSA, FL 34446

MIDDLESWORTH, SHARRY
8691 W CHARLYNN LANE
CRYSTAL RIVER, FL 34428

MIGHTY REALTY GROUP LLC
1785 BIARRITZ DR
MIAMI BEACH, FL 33141

MILES, ABIGAIL
1409 LOVE AVE
TIFTON, GA 31794-3527

MILES, ELAN
5601 EDENFIELD RD
JACKSONVILLE, FL 32277

MILES, MIA
653 NORTH DELMONTE CT
KISSIMMEE F, FL 34758

MILEY, SHAKEEM D
224 VILLA DOMANI CIR
A
DAVENPORT, FL 33896

MILFORT, CHRISTOPHER
333 MABRY ST
TALLAHASSEE, FL 32304

MILLAN, NANCY
3137 PINE TOP DR
VALRICO, FL 33594

MILLER AND SONS PLUMBING INC
3700 SW 7TH STREET
OCALA, FL 34476

MILLER, ALAYA
12128 CLEARBROOK LN
HUDSON, FL 34667

MILLER, ALEXIS
2984 JODI LANE
PLAM HARBOR, FL 34684

MILLER, CARLY
2928 FIRESIDE COURT
PANAMA CITY, FL 32405

MILLER, COLIN
7920 PINE CROSSINGS CIR
521
ORLANDO, FL 32807

MILLER, DANIELLE
810 N SINCLAIR AVE
TAVARES, FL 32778

MILLER, DESTINY MARIE
2309 EVANS RD
UNIT B
CLEARWATER, FL 33765

MILLER, ERIN ELIZABETH
11168 MONARCH ST
SPRING HILL, FL 34609

MILLER, JACOB
112A PALM DR
EUSTIS, FL 32726

MILLER, JULIE
2906 BRONCO LN
ORLANDO, FL 32822-3837

MILLER, JUSTICE
3008 CORONET CT
SPRING HILL, FL 34609-3623

MILLER, LANARD
20 GUINEVERE LN D
CRAWFORDVILLE, FL 32327

MILLER, NAYELI
1594 BUNKER HILL ROAD
COLUMBUS, GA 31907

MILLER, ROBERT
1048 W 11TH CT
PANAMA CITY, FL 32401

MILLER, TIASIA
3573 FLAT ROAD
GREENWOOD, FL 32443

MILLER, TRAVIS
5115 N SOCRUM LOOP RD
LAKELAND, FL 33809-4288

MILLER, TRISTIN
2755A FREEMAN RD
23
ALFORD, FL 32420

MILLS, LARON
3500 1ST AVE S
ST PETERSBURG, FL 33712

MILLSON, CHARLES
2802 MOORE HWY
TIFTON, GA 31793

MILLSTEAD, RITA
10345 HEXAM RD
BROOKSVILLE, FL 34613

MILNER, CHRISTIAN
601 16TH AVE SE
106
LARGO, FL 33771

MILNER, KIERSTYN
250 ARMSTEAD CIRCLE
GRIFFIN, GA 30223

MILTON, ESSENCE ARIAHJEAN
400 RADIUM SPRINGS RD
3210
ALBANY, GA 31705

MILTON, NICHOLAS
2453 HIGHLAND ACRES DR
CLEARWATER, FL 33761

MIMS, RONALD WILLIAM
4215 BRIARBERRY LANE
TAMPA, FL 33624

MINER, GABRIELLA
1118 BREEZY KNOLL ST
MINNEOLA, FL 34715

MINTON, EMILY LYNETTE
3605 JOE SANCHEZ RD
PLANT CITY, FL 33565

MIODUSZEWSKI, CHRISTOPHER
8161 ROYCREST LN
SPRING HILL, FL 34606

MIOTTO, AIDAN
435 YORKDALE DR
RUSKIN, FL 33570

MIRANDA, JAIDA V
3435 S ORANGE AVE
ORLANDO, FL 32806

MITCHELL, ASHLEY MARIE
900 9TH AVE EAST
LOT 29
PALMETTO, FL 34221

MITCHELL, BARRY
3301 SW 13TH ST APT Y332
GAINESVILLE, FL 32608

MITCHELL, CODY
3415 DRUM ROAD
ZEPHYRHILLS, FL 33541

MITCHELL, ERNEST
6827 TRIPLE FOUR TRAIL
TALLAHASSEE, FL 32304

MITCHELL, GIA
552 NE 43RD AVE
OCALA, FL 34470-1434

MITCHELL, JIMMY DEWAYNE
617 ROSIER RD
BRANDON, FL 33510-3022

MITCHELL, JOSEPH
2380 JAMES STREET
TALLAHASSEE, FL 32310

MOBLEY, MARI
900 NORTH WHEELER STREET
PLANT CITY, FL 33563

MOISE, MOREESE
3148 DICK WILSON BLVD
TALLAHASSEE, FL 32301

MOLINA, DAIRON
8303 KIRKWOOD DR
TAMPA, FL 33634

MOLINA, ORIANA
3208 E COLONIAL DR
ORLANDO, FL 32803

MONROE, JACK
5230 FLORIDA HOLLY DR
ORLANDO, FL 32811

MONTAG, ELLIOTT
1063 BUFORD ST NW
PALM BAY, FL 32907

MONTALVO, SHIRLEY
8426 MOULTON DRIVE
PORT RICHEY, FL 34668

MONTANEZ, ALEXANDRA
6014 N CAMERON AVE
TAMPA, FL 33614

MONTANEZ, ISAIAH
118 EAST KALEY ST
ORLANDO, FL 32806

MONTENEGRO, BRIANMARCIO
16286 TALIESIN ST
WINTER GARDEN, FL  34787

MONTERO, MERCEDES
1263 LUCAYA CIR
KISSIMMEE, FL  32824

MONTES, JUAN
1410 N WEST SHORE BLVD.
SUITE 200
TAMPA, FL  33607

MONTGOMERY, CHRISTOPHER
945 SONESTA AVE NE
APT H105
PALM BAY, FL  32905-6359

MONTGOMERY, JALYN
1380 PURITAN ST
DELTONA, FL  32725

MONTGOMERY, JASMINE J
1000 8TH AVE
B
ALBANY, GA  31701

MONTWID, KYLE
2414 COVENTRY AVE
LAKELAND, FL  33803-3123

MOOK, DEAN DOUGLAS
103 SHELBY LANE
DOTHAN, AL  36301

MOONEY, BROOKE
646 NORTH RHODES AVE
SARASOTA, FL  34237

MOORE, CARLI MICHELLE
6401 S WESTSHORE BLVD
703
TAMPA, FL  33616

MOORE, CHERISH
3908 SE 10TH LANE
OCALA, FL  34471

MOORE, GABRIEL
2738 W THARPE ST APT 905
TALLAHASSEE, FL  32303

MOORE, HAILEY BEVERLY
4140 DYLAN THOMAS DR
WESLEY CHAPEL, FL  33543

MOORE, MUJEDDID
16221 NE 76PL
HAWTHORNE, FL  32640

MORALES, AMORA
9701 WILLOW WAY
TAMPA, FL  33635

MORALES, AYSHA
1200 FLORAL SPRINGS BLVD
UNIT 25105 25105
PORT ORANGE, FL  32129-6840

MORALES, BRYAN
1221 N VALRICO RD
LT3
VALRICO, FL  33594

MORALES, JENNIFER
16408 CYPRESS WATER WAY
TAMPA, FL  33624

MORALES, JEREMY
520 VITORIA RD
DAVENPORT, FL  33837

MOREIRA, ADREANLEE
136 TALL TIMBERS RD
THOMASVILLE, GA  31757

MOREL, LEYLA ALEXA
17066 YELLOW PINE ST
WIMAUMA, FL  33598

MORELL, RAUL
5206CALHUN RD
PLANT CITY, FL  33567

MORGAN & MORGAN, P.A.
20 N. ORANGE AVENUE
SUITE 1600
ORLANDO, FL  32801

MORGAN, DEONTAE
3501 NE 15TH ST
GAINESVILLE, FL  32601

MORGAN, HUSSIEN
2121 NEW TAMPA HWY
LAKELAND, FL  33023

MORGAN, TYRA
3414 SWALLOW HILL ST
CLERMONT, FL  34714-4961

MORIL, SIQUOIA
530 NORTH STREET
DAYTONA BEACH, FL  32114

MORMAN, ASAAD OMARI
11161 STAGECOACH ROAD
BACONTON, GA  31716

MORRELL, VANESSA STAR
7754 23RD STREET
ZEPHYRHILLS, FL  33540

MORRIS, AAYLA
657 MURPHY RD
WINTER SPRINGS, FL  32708

MORRIS, DMYRAN
884 56TH AVE S
SAINTPETERSBURG, FL  33705

MORRIS, JACOB
1005 SUMMER BLVD APT 6
SAFETY HARBOR, FL  34695

MORRIS, KAYLEIGH
1753 EVERGREEN RD
SYLVESTER, GA  31791

MORRIS, MADISON
2822 RAELES TRAIL
TALLAHASSEE, FL  32310

MORRIS, SHAVONNA
517 ELM STREET
TIFTON, GA  31794

MORRISON, NETTY N
3037 MEADOW LAKE AVE
LARGO, FL  33771

MOSES, JAMES
716 ORANGE AVENUE
6
DAYTONA BEACH, FL  32114

MOSS, SHELBY MARIE
920 2ND ST SE
MOULTRIE, GA  31768

MOTLEY, JORDACHE
936 TAYLOR DR
PANAMA CITY, FL  32404

MUCCI, BRITTANY DANIELLE
11500 SUMMIT WEST BLVD
TEMPLE TERRACE, FL  33617-3301

MUIRMOON, MONIQUE
7249 AVA LN
PANAMA CITY, FL  32408

MULKEY, KATIJA
3302 MARTIN LUTHER KING JR DR
ALBANY, GA  31701

MULLINS, ETHAN
7765 HIGHBRIDGE ROAD
MIDWAY, FL  32343

MUNOZ, VERONICA
7917 STUMBLE JOURNEY LN
TAMPA, FL  33612

MURIEL, LUIS
650 LOFFLER CIRCLE
PALM BAY, FL  32909

MURO, DESTINY
3925 N OAK STREET EXTENSION A
VALDOSTA, GA  31605

MURPHY, JAIMEE
1942 SMITHFIELD AVE
ELLENWOOD, GA  30294

MUSAEV, VICTORIA
6853 FALLBROOK PL
F301
ORLANDO, FL  32821

MUSGRAVEHENRY, ADEN
1001 SHERMAN AVE
UNIT 341
PANAMA CITY, FL  32401

MUZZILLO, ANGELINA
10627 SCENIC HOLLOW DRIVE
RIVERVIEW, FL  33578

MYERS, DAKAYLA
302 JOHNSON ROAD
ALBANY, GA  31705

MYERS, HAYLEY J
6465 142ND AVE N W206
W206
LARGO, FL  33760

MYERS, JONATHAN
715 S DILLINGHAM AVE
KISSIMMEE, FL  34741-6146

MYERS, RONALD
1100 HALIFAX MEDICAL CENTER
DAYTONA BEACH, FL  32214

MYRICK, IESHA R
993 OLD BERLIN ROAD
UNIT A
MOULTRIE, GA  31788

NABORS, JEREMY
350 79TH AVE N
APT 234
ST PETERSBURG, FL  33702-4457

NAGLE, SYDNEY
1935 4TH STREET SE
MOULTRIE, GA  31768

NAGUE, ORLANDO
5520 SE 3RD PLACE
OCALA, FL  34480

NAJERA, LILIANA
8126 CHARLIN PARKWAY
ORLANDO, FL  32822

NAKAITE, EGLE
7365 79TH ST
PINELLAS PARK, FL  33781

NAPIER, ALEXIS
1045 ROBERTS STREET
ORMOND BEACH, FL  32174

NARVAEZ, RASHEEM
12940 LONGCREST DR
RIVERVIEW, FL  33579

NATERALVAREZ, PERLA
350 24TH ST NW
104F
WINTER HAVEN, FL  33880

NATIONAL DESIGN AND MILLWORK
2642 FLORAL AVE
APOPKA, FL  32703

NATIONAL WINDOW CO
2307 9TH STREET EAST
UNIT 102
BRADENTON, FL  34208

NATIONS, STEPHANIE
231 ELM WAY
PANAMA CITY, FL  32404

NAVARRETE, SASHA CATHALINA
12038 TIMBERHILL DR
RIVERVIEW, FL  33569

NAVARROVAZQUEZ, BRIGITTE
8934 TIBERIAN DR
APT 202
KISSIMMEE, FL  34747

NAYDER, COLE
7224 8TH AVE NW
BRADENTON, FL  34209

NAZARIO, JORIANA
11926 WHISPER CREEK DR
RIVERVIEW, FL  33569

NEAL, BRIANNA O
4301 BRANDON RIDGE
VALRICO, FL  33594

NEAL, ZAKIYYIAH
5275 BRANCH POINT DR
VALDOSTA, GA  31605

NEALY, TREVON
CLAREMONT LANE UNIT D
TALLAHASSEE, FL  32301

NEASE, ALEXANDER
8922 S DEERSTALKER TERR
INVERNESS, FL  34452

NEEDHAM, TALIA RAE
2408 AVENUE A NW
WINTER HAVEN, FL  33880-2238

NEGRON, ISABELLE
2101 LAKE FRANCIS DR
APOPKA, FL  32712

NEIGHBORHOOD REST. PARTNERS
FLORIDA TWO, LLC
ONE BUCKHEAD PLAZA
3060 PEACHTREE ROAD NW, SUITE 425
ATLANTA, GA  30305

NELSON, ERIKA
3900 YORKTOWNE BLVD
1705
PORT ORANGE, FL  32129

NELSON, LANEY
689 WINDING LAKE DR
CLERMONT, FL  34711-2654

NELSON, LILLY
2671 ANDREWS AVE
APT 9D
OZARK, AL  36360-3750

NELSON, MALAYSIA A
350 24TH ST NW
202F
WINTER HAVEN, FL  33880

NEMECHEK, MEGAN
30200 US HIGHWAY 19 NORTH
CLEARWATER, FL  33761

NETSPEND
PO BOX 2136
AUSTIN, TX  78768-2136

NEVAREZ, NAIDA ANGELICA
700 CARIBBEAN DR
DAVENPORT, FL  33897

NEWBY, CASSIE RUTH
905 WILDER AVE
DOTHAN, AL  36303-5215

NEWTON, GREGORY
13351 SR 535 SUITE 100
ORLANDO, FL  32821

NEXT PHASE RENOVATIONS
7910 CITRUS GARDEN DR
APT 106
TAMPA, FL  33625

NGUYEN, KAYLA
5850 TOUCAN PLACE
CLEARWATER, FL  33760

NICHOLS, CRAIG
1737 TARAH TRACE DR
BRANDON, FL  33510

NICHOLSON, DAWN
1215 MILLENNIUM PARKWAY
BRANDON, FL  33510

NIEVES, ALEXANDRIA
13351 SR 535 SUITE 100
ORLANDO, FL  32821

NIX, LOUIS ALEXANDER
2525 W TENNESSEE ST
3411B
TALLAHASSEE, FL  32304-2505

NIXON, TAYLOR
106 PEACH AVE
SYLVESTER, GA  31791

NOEL, LENAH
1690 DUNN AVE
UNIT 611
DAYTONA BEACH, FL  32114

NOELSAINT, JONATHAN
2700 PALMADELIA AVE
SARASOTA, FL  34234

NOREN, ASHLEY MARIE
5145 S DALE MABRY
20109
TAMPA, FL  33611

NORTON, CAMERON
4335 SOUTH EAST 150TH ST
SUMMERFIELD, FL  34491

NORWOOD, RICHARD
3909 RESERVE DRIVE
1616
TALLAHASSEE, FL  32311

NOTARIO, AMELIA
8213 101ST
SEMINOLE, FL  33777

NOTZON, CATHERINE
3546 EIGHTH AVE N
ST PETERSBURG, FL  33713

NOVICK, JASON
150 E ROBINSON ST
ORLANDO, FL  32801-1695

NOYES, JOHN
2301 OLD BAINBRIDGE ROAD
TALLAHASSEE, FL  32303

NRPF GROUP TWO, LLC
ONE BUCKHEAD PLAZA
3060 PEACHTREE ROAD NW, SUITE 425
ATLANTA, GA  30305

NUNEZ, ANNIA
1903 E 24TH AVE A
TAMPA, FL  33605

NUNEZ, ANTHONY
2912 MAGNOLIA BLOSSOM CIR
CLERMONT, FL  34711

NUNEZ, BRIANA
456 TORTUGAS ST
HAINES CITY, FL  33844

NUNEZ, JERICA
5445 SE 30TH PL
A
OCALA, FL  34480

NUNEZ, MELISSA S
1440 BLUE SKY WAY
CLERMONT, FL  34714

NUNEZMALAVE, JEAN
204 NORTH BLVD WEST
DAVENPORT, FL  33837

NVOICEPAY INC
PO BOX 713
BRENTWOOD, TN  37024-0713

NVOICEPAY, INC.
8905 SW NIMBUS AVE
SUITE 240
BEAVERTON, OR  97008

NWODU, ARRIANA
3000 S ADAMS ST
226
TALLAHASSEE, FL  32301

OBRIEN, KYLIEROSE DANIELLE
3899 SE 137TH LN
SUMMERFIELD, FL  34491-2280

OCASIO, SHALENY
126 NAZHA DR
DAVENPORT, FL  33897

ODAK, ISABELLA JENA
392 CROTON DRIVE
MAITLAND, FL  32751

ODOM, AMBER
10009 CALIFORNIA ST
GIBSONTON, FL  33534

OFFENBURG, LILLIAN KING
5889 SW 89TH PLACE
OCALA, FL  34476

OFFICE OF THE GA ATTORNEY GENERAL
40 CAPITOL SQUARE, SW
ATLANTA, GA  30334

OFFICE OF THE US TRUSTEE
362 RICHARD B RUSSELL BLDG
75 TED TURNER DRIVE, SW
ROOM 362
ATLANTA, GA  30303

OGLE, JARED
900 ROLAND RD
ALBANY, GA  31705

OJEDA, BRYANNA NOEL
7020 FLEMING AVE
GIBSONTON, FL  33534

OLD SEVILLE WASTE EXPERTS
PO BOX 667
GULF BREEZE, FL  32562

OLECKNICHE, KRISTINA
1520 JEFFORDS ST
511
CLEARWATER, FL  33756

OLIVA, EMETERIO ROBERTO
2306 LEONARD DR
SEFFNER, FL  33584

OLLIS, DANIEL
1535 AGATHA DR
DELTONA, FL  32725

OLO
285 FULTON ST.
82ND FLOOR
NEW YORK, NY  10007

OLSON, DAGON RILEY
262 SLEEPY BEAR RD
NORMAN PARK, GA  31771

OLSON, GABRIEL
13575 SOUTHEAST 93RD CT RD
SUMMERFIELD, FL  34491

OMOJERO, HANNAH
15781 MIDNIGHT DOVE CT
ODESSA, FL  33556

ONEAL, JERIMY
1907 AUGUSTA DR SE
1907
MARIETTA, GA  30067

OPTIMUM MANAGEMENT SOLUTIONS
2255 CUMBERLAND PKWY
BUILDING 600 , SUIT 150
ATLANTA, GA  30339

ORANGE CITY UTILITIES
205 E GRAVES AVENUE
ORANGE CITY, FL  32763

ORANGE COUNTY FALSE ALARM
PO BOX 38
ORLANDO, FL  32802

ORANGE COUNTY TAX COLLECTOR
301 S. ROSALIND AVE.
ORLANDO, FL  32854

ORANGE COUNTY UTILITIES
PO BOX 105573
ATLANTA, GA  30348

ORANGE COUNTY
SCOTT RANDOLPH, TAX COLLECTOR
PO BOX 545100
ORLANDO, FL  32854

ORANGE TREE
LOCKBOX 446093
PO BOX 64023
ST PAUL, MN  55164-0023

OREO, SHANNON
1321 CHERRY STREET 32303
TALLAHASSEE, FL  32303

ORIHUELA, ARIANA
219 SE 13TH AVE
OCALA, FL  34471

ORKIN
PO BOX 74005
CINCINNATI, OH  45274-0005

ORLANDO UTILITIES COMMISSION
PO BOX 31329
TAMPA, FL  33631-3329

OROPEZA, LORI
5886 WINDRIDGE DR
WINTER HAVEN, FL  33881-8734

ORR, ROCHELLE
5115 N SOCRUM LOOP RD
APT 27
LAKELAND, FL  33809-4290

ORTILLANO, TRABIZ
16 HEMLOCK RUN
16
OCALA, FL  34472

OSCEOLA COUNTY TAX COLLECTOR
2501 E. IRLO BRONSON MEM. HWY
KISSIMMEE, FL  34744

OSCEOLA COUNTY
BRUCE VICKERS, TAX COLLECTOR
PO BOX 442105
KISSIMEE, FL  34742

OSORIO, BRIAN
1230 CONKLIN STREET
18
TALLAHASSEE, FL  32310

OSORNIO, GUADALUPE ANGEL
1848 SANDERLING DRV
CLERMONT, FL  34711

OSTRANDER, MIRANDA
5203 WOOD
PORT ORANGE, FL  32127

OSUNA, VICTOR
12101 UNIVERSITY BLVD
ORLANDO, FL  32817-2105

OTEY, CANAAN
55 WEST CHURCH ST
1607
ORLANDO, FL  32801

OTOOLE, DENNIS
11 BYRON ELINOR DR
B
ORMOND BEACH, FL  32176

OTTER
WIRED UP SOLUTIONS LLC
PO BOX 848009
LOS ANGELES, CA  90084-8009

OUELLETTE, KEIRSTYN
11124 WOODSIDE DR
LEESBURG, FL  34788

OUFFUTT, RICQUONR
4405 WEBSTER STREET
TAMPA, FL  33610

OUTEN, JASON
10027 GALTON LANE
ORLANDO, FL  32821

OVALLE, MIRANDA
4010 N LOIS AVE
TAMPA, FL  33614

OVERSTREET, HAILIE
11203 PARTRIDGE DR
TAMPA, FL  33625

OWENS, JACK
6443 WESTWOOD BLVD
ORLANDO, FL  32819

OWENS, WILLIAM
6801 HYLAND OAKS DR
ORLANDO, FL  32818

OZCAN, MELIH
12902 FRONT BEACH RD
12902
PANAMA CITY BEACH, FL  32407

OZELLO WATER ASSOCIATION INC
9769 W OZELLO TRAIL
CRYSTAL RIVER, FL  34429

OZELLO WATER ASSOCIATION INC
PO BOX 546
CRYSTAL RIVER, FL  34423-0546

OZUNA, ANA J
900 PINEHURST CIR
905
PANAMA CITY BEACH, FL  32407

PACHECO, DESTYNEE JUDITH
209 ELDERWOOD STREET
WINTER SPRINGS, FL  32708

PADILLA, RAYVINN
1000 SW 62ND BLVD
2222
GAINESVILLE, FL  32607

PADILLA, TANYA
4258 EVERETT AVE
SPRING HILL, FL  34609

PAGAN, CONNOR
100 PALM CASTLE DR
PORT ORANGE, FL  32127

PAGE, CHANELLE AIDEE
2307 WALDEN PL N
PLANT CITY, FL  33566

PAGE, CORDELL
413 PANDA PLACE DAVENPORT FL
DAVENPORT, FL  33830

PALMER, NICK
714 POPULAR STREET
TIFTON, GA  31794

PALO, LISA
5129 11TH AVE N
ST PETERSBURG, FL  33710

PAPI, DAMYN
5524 METROWEST BLVD APT 106
ORLANDO, FL  32811

PAQUETTE, TYLER JAMES
6373 EVARO AVE
SPRING HILL, FL  34608

PARHAM, DELRICO
2616A SPRINGHILL RD
TALLAHASSEE, FL  32305

PARKER, CIERRA
2380 CEDAR TRACE CIR
TAMPA, FL  33613

PARKER, DAWSON A
167 SMITH ST
BERLIN, GA  31722

PARKS, DEXKEIYON
906 YORKTOWN RD
DOTHAN, AL  36301

PARSONS, ANNA
13351 SR 535 SUITE 100
ORLANDO, FL  32821

PASCO COUNTY TAX COLLECTOR
14236 6TH STREET, ROOM 100
DADE CITY, FL  33526-0276

PASCO COUNTY UTILITIES
PO DRAWER 2139
NEW PORT RICHERY, FL  34656-2139

PASCO COUNTY UTILITIES
PO DRAWER 2139
NEW PORT RICHEY, FL  34656-2139

PASS, LARRY
4728 S TASK ST APT89
TAMPA, FL  33611

PASTERIN, JOEL
591 TANARO LN
HAINES CITY, FL  33844

PATAKY, ALISON
758 NW 18TH TERRACE
GAINESVILLE, FL  32603

PATE, CHELCIE
1952 EVERGREEN RD
SYLVESTER, GA  31791

PATRICKS PRODUCE INC
10184 PATRICK ST
BROOKSVILLE, FL  34601

PATTERSON, KAIL
350 NW 24TH ST
P203
WINTER HAVEN, FL  33880

PATTERSON, NICHOLAS
9943 JONAS SALK DR
RIVERVIEW, FL  33578

PAUL, KESHAWN JACQUES
1007 OASIS MEWS DRIVE
8303
ORLANDO, FL  32807

PAULSEN, BROOKE ASHLEY
2750 SW OLD ST AUGUSTINE RD
N145
TALLAHASSE, FL  32301

PAXTON, ALEYAH
5509 LEGACY CRESCENT PLACE UNI
APT 831 G
RIVERVIEW, FL  33578

PAYLESS PAINTERS
4720 FERNERY LN
APT. 1
LAKELAND, FL  33809-0000

PAYNE, JAYDEN
228 DIXIE DR
APT 1404
TALLAHASSEE, FL  32304

PC CONNECTION
PO BOX 536472
PITTSBURGH, PA  15253-5906

PEACOCK, GRACE
1110 5TH STREET
PORT ORANGE, FL  32129

PEARCE, MARGARET AMANDA
310 N APPLETREE ST
DOTHAN, AL  36303

PEARCE, MICHAEL
2811 RULEME ST
305
EUSTIS, FL  32726

PEARCE, SAMYA
14100 NW 14AVE
MIAMI, FL  33167

PEARSON, VERNON
3303 N 34TH ST
TAMPA, FL  33605

PEEL, ALYSSA
219 EARL HALL RD
MOULTRIE, GA  31768

PEEL, DEVIN
219 EARL HALL RD
MOULTRIE, GA  31768

PEEL, MIKHAILEY SUSAN
1803 54TH ST E
BRADENTON, FL  34208-6139

PEGG, CASSIDY NICOLE
1535 EDEN ISLE BLVD NE
163
ST PETERSBURG, FL  33704

PEGG, KAELIN
11753 SUMMER SPRINGS DRIVE
RIVERVIEW, FL  33579

PEGUERO, NATHANIEL
2195 W TENNESEESE STREET
LEON, FL  32304

PELL, DANYELLE
16610 BROADFORD LN
CLERMONT, FL  34714

PELLEGRAN, DILLON J
10217 SUMMERVIEW CIRCLE
RIVERVIEW, FL  33578

PENA, ADRIAN
8551 SUNRISE KEY
KISSIMME, FL  34747

PENA, JESSIE
557 LITTLE RIVER LOOP
APT 125
ALTAMONTE SPRINGS, FL  32714

PENA, LAZARO
863 WYMORE RD
APT 202
ALTAMONTE SPRINGS, FL  32714

PENA, MALIK
701 SOVEN LN 827A
ORLANDO, FL  32811

PENA, MASSIAH
827 S IVY LANE
ORLANDO, FL  32811

PENA, RAMON
919 ARBOR HILL CIRCLE
MINNEOLA, FL  34715

PENARANDA, ASHLEY
1440 15TH ST W
BRADENTON, FL  34205

PENMAN, SIERRA
1123 CENTER PKWY
APT 115
LEXINGTON, KY  40517

PEPSI-COLA COMPANY
PO BOX 75948
CHICAGO, IL  60675-5948

PEREYDA, KENNEDY MICHELLE
115 PARADISE WOODS CT
DAVENPORT, FL  33896

PEREZ, DAKOTA
2311 HANNAH WAY N
DUNEDIN, FL  34698

PEREZ, EVELYN
7710 STONEY HILL DRIVE
WESLEY CHAPEL, FL  33545

PEREZ, ISAIAH JOSHUA
2086 WINNETKA CT
ORLANDO, FL  32818

PEREZ, IVONNE
13125 VISTA CREEK LN
3102
ORLANDO, FL  32821

PEREZ, MARTIN GUZMAN
4804 22ND ST W
BRADENTON, FL  34207

PEREZ, YIRALIZ
1505 W THARPE ST
3511A
TALLAHASSEE, FL  32303

PERNINI, TARA
1555 ORANGE ST
CLEARWATER, FL  33756

PERREAULT, JOSHUA
2047 S MELANIE DR
HOMOSSASA, FL  34448

PERRIDGE, CAMERON
3060 E BERWICK CT
HERNANDO, FL  34442

PERRIE, HAYDEN
560 REED CANAL RD
132
SOUTH DAYTONA, FL  32119

PERRY, BRANDON JAMES
2598 GRANDE VALLEY BLVD
APT 6217
ORANGE CITY, FL  32763-7826

PERRYFREEMAN, DESMOND
1602 ALAN DRIVE
EUSTIS, FL  32726

PERSAUD, CHEYENNE
5941 PARK RIDGE CIRCLE
PORT ORANGE, FL  32127

PERSHING, ALAN
211 MARY LN
OLDSMAR, FL  34677

PERSON, ARNTRICE
2750 OLD SAINT AUGUSTINE RD
E41
TALLAHASSEE, FL  32301

PETERMAN, WYATT
1724 PEPPER DR
TALLAHASSEE, FL  32304

PETERS, LANA
150F DICKSON MILL POND RD
FITZGERALD, GA  31750

PETERS, MARISSA
696 HARRINGTON ST
PALM BAY, FL  32908

PETERS, NICHOLAS
24976 COUNTY ROAD 42
PAISLEY, FL  32767

PETERSON, MELISSA
1720 BRUNER RD
LOT D
DOTHAN, AL  36301

PETRONE, AARON
15505 PEACE RIVER PL
SUN CITY CENTER, FL  33573-0258

PETTIT, JAKOB D
261 CURTIS AVE
GROVELAND, FL  34736

PEZDIRTZ, ANDREW
4330 BAYWOOD DRIVE
LYNN HAVEN, GA  32444

PFEIFFER, SARA
476 WEST HWY 168
LAKELAND, GA  31635

PHILLIPS, ERIN
1503 E PARK AVE
APT H5
VALDOSTA, GA  31602-5307

PHILLIPS, JAMES
2048 NEW YORK ST
MELBOURNE, FL  32904

PHILLIPS, JENAVIEVE
3909 RESERVE DRIVE 527
527
TALLAHASSEE, FL  32311

PHILLIPS, KINLEY
4010 N LOIS AVE
TAMPA, FL  33614

PHILLIPS, MICHELLE
601 N KEENE RD UNIT D
CLEARWATER, FL  33755

PICKERING, TIMOTHY
1970 FAWN MEADOW CIR
SAINT CLOUD, FL  34772-8200

PICKETT, DYREL
189 PRENTICE WAY
LAKELAND, FL  33813

PIERRE, MORINDA
4726 S RIO GRANDE AVE 49
ORLANDO, FL  32839

PIERSON, DAWNA MARIE
11323 POINSETTIA ST
RIVERVIEW, FL  33578

PILETASANCHEZ, LUIS
4733 W WATERS AVE
1810
TAMPA, FL  33614

PINATORRES, CHRISTOPHER
802 1ST AVENUE DRIVE EAST
208
PALMETTO, FL  34221

PINCKNEY, DASHAWN
845 HOLLYWOOD ST
DAYTONA BEACH, FL  32114

PINDER, ALISHA U
2498 DEER CREEK BLVD
STCLOUD, FL  34772

PINEIRO, DEREK DANIEL
2416 AVENUE A NW NA
WINTER HAVEN, FL  33880

PINELLAS COUNTY TAX COLLECTOR
29399 US HWY 19 N, 200
TAMPA, FL  33631-3149

PINELLAS COUNTY UTILITIES
PO BOX 31208
TAMPA, FL  33631-3208

PING, LILIA
1100 JAYHIL DR
MINNEOLA, FL  34715

PINK, HAILEY J
2000 N MERIDIAN RD
280
TALLAHASSEE, FL  32303

PINNACLE PLUMBING SERVICES
PO BOX 730
NEW PORT RICHEY, FL  34656

PINTO, AARON
1069 CIRCLE DR
LOT 180
DAVENPORT, FL  33897

PIPER, CARLIE
1011 DEBORAH STREET
DOTHAN, AL  36301

PIRILLO, DANIEL
2402 38TH AVE WEST
BRADENTON, FL  34205

PISTEY, STEPHANIE
5501 70TH AVE
UNIT E
LARGO, FL  33881

PLAYHRD, LLC
1001 SOUTH 14TH ST
LEESBURG, FL  34748

PLOUCHER, SAMANTHA
7310 US HIGHWAY 301 NORTH
ELLENTON, FL  34222

PMA INSURANCE COMPANY
PO BOX 824870
PHILADELPHIA, PA  19182-4870

POINDEXTER, ERICA SKYE
3695 KESTREL COURT
MELBOURNE, FL  32934

POISSANT, KYLIE
915 E BROAD ST
TAMPA, FL  33604

POLK COUNTY TAX COLLECTOR
430 EAST MAIN STREET
BARTOW, FL  33831-1189

POLK COUNTY UTILITIES
PO BOX 2019
BARTOW, FL  33831-2019

POLLOX, JAMES
602 FERNWOOD ST
4
PANAMA CITY BEACH, FL  32407

POOLE, KISHANTI ARNAZIA
4000 GILLIONVILLE
APT80
ALBANY, GA  31721

PORPORA, ROBYN
13001 MULBERRY PARK DR
112
ORLANDO, FL  32821-6409

PORTER, KEMITA
401 W INEZ RD APT C16
DOTHAN, AL  36301

PORTER, MICA
50 WEST CHESLEY AVE
EUSTIS, FL  32726

POTEET, CAITLYN ELIZABETH
3240 SW 34TH STREET
112
OCALA, FL  34474

POTTS, MAHLIA REINA
14904 N DALE MABRY HWY
TAMPA, FL  33618

POWELL, ANGELEITO MARLIN
312 GRANT PLACE
ALBANY, GA  31701

POWELL, PATRICK LIVINGSTON
5208 HARVARD ST W
LAKELAND, FL  33810

POWER ELECTRIC SERVICES, INC
4714 E HILLSBOROUGH AVE
TAMPA, FL  33610

PRECISION APPLIANCE OF FLA.
2414 MERCHANT AVE
ODESSA, FL  33556

PRECISION FIRE SYSTEMS, INC.
1100 CENTRAL PARK DR
STE 100
SANFORD, FL  32771

PREMIER PRODUCE
PO BOX 7829
CAROL STREAM, IL  60197-7829

PRESTON, ANGELA L
719 E SILVER SPRINGS BLVD14
OCALA, FL  34470

PREVILUS, MEGANE
1104 SUMMER WIND DR
1104
WINTER PARK, FL  32789

PRICE, CALI
3833 N OAK STREET EXT
VALDOSTA, GA  31605-1153

PRICE, HEATHER LEANNE
11780 COUNTY ROAD 68
CLOPTON, AL  36317

PRICE, MIRACLE
3004 PARKWAY BLVD
CELEBRATION, FL  34747

PRICE, STEPHEN
421 WOODLAND BLD
DELAND, FL  19119

PRICKETT, ELISA
1202 PARKVIEW DR
LYNN HAVEN, FL  32444

PRIDEMORE, BROOKE
1276 NE 173 ST
STARKE, FL  32091

PRIMEAU, NEIL
200 STEAMBOAT BLVD
DAVENPORT, FL  33897

PRIVETT, MAKENNA
4328 CHANDLER WAY
VALDOSTA, GA  31605

PROCTOR, DANIEL
1664 BLAIR CASTLE CIRCLE
RUSKIN, FL  33570

PROFESSIONAL CHOICE PLUMBING
956 NE 50TH AVE
OCALA, FL  34470

PROFESSIONAL LANDSCAPE DESIGN
1823 KINSMERE DRIVE
TRINITY, FL  34655

PROFORMA
PO BOX 640814
CINCINNATI, OH  45264-0814

PROTINICK, MELISSA
1434 VOLTAIRE ST
DELTONA, FL  32725

PROTOCALL LLC
303 W LOOP 281
STE 110 PMB 149
LONGVIEW, TX  75605

PRYOR, TAMIRRA
407 W OARM ST
10
VALDOSTA, GA  31601

PUBLIX SUPER MARKETS, INC
PO BOX 32010
LANKLAND, FL  33802-2010

PURVIS, CODY
100 W GRANT ST
4032
ORLANDO, FL  32806

PUTNAL, GAVIN ERICSSON
1690 DUNN AVE
APT 309
DAYTONA BEACH, FL  32114

PUTNAM, TESS
1350 S HAIWASSEE RD 157
ORLANDO, FL  32835

PYE BARKER (INV BEG PSI)
PO BOX 735358
DALLAS, TX  75373-5358

QUALITY BEVERAGE & EQUIPMENT
2702 N 35TH ST
TAMPA, FL  33605

QUANTRELL, JACQULYNN
1100S RIDGEWOOD
68
DAYTONA BEACH, FL  32114

QUATRRO FPO SOLUTIONS
1850 PARKWAY PLACE
SUITE 1100
MARIETTA, GA  30067

QUEARLES, RASHANDA
1421 SW 27TH AVENUE
2405
OCALA, FL  34472

QUEST DIAGNOSTICS
PO BOX 740709
ATLANTA, GA  30374-0709

R.E.B. AIR CONDITIONING, INC
PO BOX 1129
OLDSMAR, FL  34677

R.J. PROPERTIES
PO BOX 837
VENICE, CA  90294

RADLEY, NICHOLAS
10107 ANCORA CIRCLE
1401
ORLANDO, FL  32839

RAGER, MEGHANN
1539 NE 39TH AVE
F
OCALA, FL  34470

RAGIN, SHEKEINYA
9400 HACKBERRY DRIVE
TALLAHASSEE, FL  32305

RAGSDALETHOMAS, JONTELL
800 NORTH HASTINGS
APT 18A
ORLANDO, FL  32808

RAHMAN, SAUDIAH
423 FOREST PARK LM
CASSELBERRY, FL  32707

RAHMAN, TANYA
647 PISA PASS
DAVENPORT, FL  33897

RAIN
258 3RD AVENE
VENICE, CA  90291

RAKES, BRANDON
624 TRINIDAD COURT
WINTER PARK, FL  32792

RAMIREZ, DESSIREY LUZ
256 AUTUMN BREEZE WAY
256
WINTER PARK, FL  32792

RAMIREZ, JOAQUIN
4102 W HILLSBOROUGH AVE
TAMPA, FL  33614

RAMIREZ, ROXANA MENDEZ
3419 16TH ST
APT 508
ELLENTON, FL  34222

RAMOS, CRISTIAN
329 COLONADE CT
KISSIMMEE, FL  34758

RAMOS, MIYA NACOLE
11632 TAYLOR RD
THONOTOSASSA, FL  33592

RAMOS, RAUL
3930 OMEGA CIR
SARASOTA, FL  34235

RAMSEY, CATLLYN FAITH
711 30TH DR W
LOT 2
BRADENTON, FL  34205

RAMSEY, HALEY
1728 ARASH CIRCLE
PORT ORANGE, FL  32128

RAMSEY, MYKENZIE
812 NORTH SIDE DR APT7
MOULTRIE, GA  31768

RANAURO, ANTHONY
760 GREENWAY PLACE
DAYTONA BEACH, FL  32114

RANDOLPH, MARIELLE
238 RYDER LN
CALLAWAY, FL  32404

RANDOLPHBANKS, JASHAWN
21380 US HWY 27
LAKE WALES, FL  33859

RANSOM, TYLER
1206 FLETCHER LANE LOT P 25
PLANT CITY, FL  33563

RAREFIED ATMOSPHERE, INC.
2043 S LAMAR BLVD
AUSTIN, TX  78704

RASEMONT, KATLYN
5242 ANDRUS AVE
ORLANDO, FL  32810-5416

RATTLER, ANTONIA
2100 KERSEY ST
2100
DAVENPORT, FL  33897

RAYMOND, RAYANN
5 BENT STREAM WAY
ORMOND BEACH, FL  32174

RAYMONDHELTON, CAITLYN
15435 PLANTATION OAKS DRIVE
11
TAMPA, FL  33647

RAYNOR, TAHLEEN
1315 ENKA WAY
ORLANDO, FL  32818

RC DESIGN STUDIOS INC
808 WOODSIDE AVE
CLEARWATER, FL  33756

REAVES, KERRY
145 RAVENWOOD CT
A
ALBANY, GA  31701

REAVIS, ROBERT
1044 CHATHAM PINES
WINTERSPRINGS, FL  32708

RED CAP PLUMBING AND AIR INC
PO BOX 9627
TAMPA, FL  33671

REDIGER, LAURA
822 EAST STATE RD 44
WILDWOOD, FL  34785

REDMAN, KAYLA
22648 NEFF CT
LAND O LAKES, FL  34639

REED, ISAIAH
1918 SW 69TH DRIVE
GAINESVILLE, FL  32607

REED, JUSTIN
12909 CATTAIL SHORE LANE
RIVERVIEW, FL  33579

REED, LEAH A
370SUMPTER RIDGE RD
MIDWAY, FL  32343

REESE, KYRA
15247 DYLA WAY
BROOKSVILLE, FL  34604

REEVES, LISA
2 SEWANEE CIRCLE
PANAMA CITY, FL  32405

REGENCY LIGHTING
PO BOX 8576
PASADENA, CA  91109-8576

REGISTER, JOSHUA
8227 BEMISS ROAD
VALDOSTA, GA  31605

REILLY, CHRISTENA M
5524 LOMA VISTA LOOP
DAVENPORT, FL  33896

REINFELD, DUSTIN R
705 VIRGINIA TERR
ORMOND, FL  32174

RELIANCE STANDARD LIFE INS. CO.
PO BOX 3124
SOUTHEASTERN, PA  19398-3124

REMMELL, MICHAELA ASHTON
3760 135TH AVE
B
LARGO, FL  33771

REMY, DIANIA
1320 LAKE AVE
315
TALLAHASSEE, FL  32310

REPAIR 24/7 LLC
8532 VIRGINIA MEADOWS DRIVE
MANASSAS, VA  20109

RESTO, CAROLINE
585 OVERPOOL AVE
DAVENPORT, FL 33896

RETAIL TECHNOLOGY GROUP
PO BOX 874411
KANSAS CITY, MO 64187-4411

REYES, JOCELYN
16941 TRITE BEND STREET
WIMAUMA, FL 33598

REYES, MARIA
707 SOUTH AVENUE LOT 8
SPARKS, GA 31647

REYNA, AIDAN
12215 BRUCE HUNT ROAD
CLERMONT, FL 34715

REYNA, MARIAH
2804 18ST W
BRADENTON, FL 34205

REYNOLDS, TYRESE
2205 MIMOSA DR
APT A
VALDOSTA, GA 31602

REYNOSO, ROSIE
2812 9TH AVE E
BRADENTON, FL 34208

RHEINHEIMER, SKYLA
8306 N 13TH ST
TAMPA, FL 33604

RHODES, CHAD ALLEN
1613 LARKIN RD
SPRING HILL, FL 34608

RHODES, CRYSTAL
150 ROLLING SANDS DRIVE
PALM COAST, FL 32164

RHODES, RICHARD
2900 US S HWY 41
RUSKIN, FL 33570

RIBBLE, STEPHEN DERRICK
3515 SW 39TH BLVD
APT 2A
GAINESVILLE, FL 32608

RIBEIRO, EDWARD M
8730 PEBBLEBROOKE WAY
LAKELAND, FL 33810

RICE, JAZMINE LATRICE
1472 GEORGIE AVENUE
DAWSON, GA 39842

RICE, KAYLA
305 BRANTON RD
TAYLOR, AL 36301

RICHARDS, KIYA MARIE
207 E CLUSTER AVE
TAMPA, FL 33604

RICHARDSON, BOUVIER
4012 CLEMATIS COURT
TALLAHASSEE, FL 32305

RICHARDSON, KARIM
703 CRICKETHOLLOW LANE
EUSTIS, FL 32726

RICHESON, REECE WARREN
908 SUTHERLAND CIR
VALRICO, FL 33594

RICHMOND, RAVEN
38 W 8TH ST
APOPKA, FL 32703

RICHNAFSKY, AVA JAYNE
1652 CELEBRATION BLVD
409
CELEBRATION, FL 34747

RICHTER, CHRIS
10028 BRIGHTFIELD CT
ORLANDO, FL 32821

RIDDLE, MISTY
136 BRITTANY ROAD
MASCOTTE, FL 34573

RIDENOUR, DAWN
15 GOLF AVE
PALMETTO, FL 34221

RIDLEY, IDALYS
5633 TOWER PALMS LANE
LAKELAND, FL 33811

RIGDON, CASSANDRA
2967 NATURAL BRIDGE RD
TALLAHASSEE, FL 32305

RILEY, MIKOYA
614 N WALKER ST
QUITMAN, GA 31643

RITTER, KIARA
4059 S OAK DR UNIT O22
TAMPA, FL 33611

RIVAS, JESSICA
3205 NW 83RD ST 1814
GAINESVILLE, FL 30326

RIVAS, LEILA RAQUEL
3213 LANDTREE PL
3213
ORLANDO, FL  32812

RIVAS, NELLY
5117 E 28TH AVE
A
TAMPA, FL  33619

RIVERA, CAY
287 NORTH CAMPBELL RD LOT 45
BOWLING GREEN,, KY  42101

RIVERA, DIMITRI
414 ASHLEY PLACE
HAINES CITY, FL  33844

RIVERA, GABRIELA
13351 STATE RO 535 SUITE 100
ORLANDO, FL  32821

RIVERA, GETTY
2610 BELLA VISTA DR
DAVENPORT, FL  33897

RIVERA, HAILEY
250 ORANGE AVE
CLERMONT, FL  34711

RIVERA, HAMILTON
120 HENNESSEE ST
120 HENNESSEE ST
LAKELAND, FL  33805-2020

RIVERA, HOLY
3021 SR590
503
CLEARWATER, FL  33759

RIVERA, JONATHAN
615 POWELL DRIVE
ALTAMONTE SPRINGS, FL  32701

RIVERA, JOSEPH ALEXANDER
179 JALAPA DR
KISSIMMEE, FL  34743

RIVERA, KENNETH
4803 MANDY AVE
8
TAMPA, FL  33617

RIVERA, LUCIANA
4207 E BIRD ST
TAMPA, FL  33617

RIVERO, TOMAS
1320 MIRABELLA CIRCLE
DAVENPORT, FL  33897

RIVERS, ERIK
2133 BELLEVUE WAY
TALLAHASSEE, FL  32304

RIVERS, JAMAL
4641 S KIRKMAN RD
11106
ORLANDO, FL  32811

RIVERS, JAMES
140 WINDING WAY
LEESBURG, GA  31763

RIZEPOINT, INC.
PO BOX 200445
PITTSBURGH, PA  15251-0445

RMJG ENTERPRISE, LLC
7203 PAT BLVD.
TAMPA, FL  33615

ROBERT S NORELL, PA
300 N.W. 70 AVE, SUITE 305
PLANTATION, FL  33317

ROBERTS PRINTING
2049 CALUMET ST
CLEARWATER, FL  33765

ROBERTS, BILLIE
362 FREDDIE WHIDDON RD
LOT 16
WEBB, AL  36376

ROBERTS, BRIANNA
612 MISSION CT
6
ALBANY, GA  31707

ROBERTS, ERICA
1327 HIGH RD
APT N6
TALLAHASSEE, FL  32304-1874

ROBERTS, LEMUEL
158 AUDUBON CT
WINTER HAVEN, FL  33884

ROBERTS, MIRANA
607 SW 75TH ST
GAINESVILLE, FL  32607

ROBERTS, NYITRAVIA
1702 W LINCOLN AVE
APT B
ALBANY, GA  31707-4786

ROBERTSON, ACKEEM
10207 STRAWBERRY TETRA DRIVE
RIVERVIEW, FL  33578

ROBINSON, AMIE LEE
504 SW 34TH ST
2
GAINESVILLE, FL  32607

ROBINSON, COURTNEY
5223 RALSTON ROAD
LAKELAND, FL  33811

ROBINSON, HYLTON
4370 SATELLITE BLVD
APT 1123
DULUTH, GA  30096-4071

ROBINSON, KATELYN
1 SEDGEFIELD PATH S
PALM COAST, FL  32164

ROBINSON, STEVIE
3118 KING BLVD
SARASOTA, FL  34234

RODGERS, JASMINE
321 EMERALD SHORES CIR
OCOEE, FL  34761

RODNEY, LUKE THOMAS
2219 42ND ST W
12
BRADENTON, FL  34205

RODRIGUESBOWSER, TYREANNA
308 PARK PLACE
ALTAMONTE SPRINGS, FL  32701

RODRIGUEZ, ANNAMARIE
13411 COPPER HEAD DRIVE
RODRIGUEZ
RIVERVIEW, FL  33569

RODRIGUEZ, ANTHONY
6520 26TH ST WEST
BRADENTON, FL  34207

RODRIGUEZ, ERIC
4657 BRADY LANE
TALLAHASSEE, FL  32304

RODRIGUEZ, FERNANDA
1418 NW 6TH PL
GAINESVILLE, FL  32603

RODRIGUEZ, JAMARIELIZ
2503 S KIRKMAN RD
DELTONA, FL  32725

RODRIGUEZ, JOSE MIGUEL
2115 REMINGTON POINTE BLVD
KISSIMMEE, FL  34743

RODRIGUEZ, JUSTIN
225 ST CLOUD VILLAGE
KISSIMMEE, FL  34744

RODRIGUEZ, KEISY LUIS
1420 NEW BELLEVUE AVE
APT 1616
DAYTONA BEACH, FL  32114

RODRIGUEZ, TAISHA LYNN
4000 N FLORIDA AVE
133
LAKELAND, FL  33805-1925

ROGERS, CEDRICK
445 APPLEYARD DRIVE
C3 APT4
TALLAHASSEE, FL  32304

ROGERS, SEPTEMBER
325 OLD OMEGA RD
22
TIFTON, GA  31794

ROGERS, TALIA
3000 VICTORIA PARK DR
3101
DAVENPORT, FL  33896

ROGERS, TAUREAN A
6417 VINELAND RD
ORLANDO, FL  32819

ROJAS, AARON
1616 EAGLES LANDING BLVD
72
TALLAHASSEE, FL  32308

ROJAS, ALISON
1104 E 140 TH AVE
104
TAMPA, FL  33613

ROJASDIAZ, MAYA
820 ST MICHAEL ST UNIT 1
TALLAHASSEE, FL  20391

ROLLINS, DEQUANTE
PO BOX 2082
VALRICO, FL  33595

ROLON, CYNTHIA
14402 HUNTINGFEILD DR
ORLANDO, FL  32824

ROMERO, AMANDA
2209 ANIGUA PLACE
APT 834
KISSIMMEE, FL  34741

ROMERO, OVIDIO
CALADIUM 640 APT D
PANAMA CITY BEACH, FL  32413

ROMERO, QUIME
518 EVERETT AVE LOT 100
PANAMA CITY, FL  32401

RON-BEN ASSOCIATES
BRADEN RIVER POST OFFICE
PO BOX 713201
PHILADELPHIA, PA  19171-3201

ROOP, JADE
9720 SANDY PINES
CLERMONT, FL  34711

ROQUE, CHRISTEN DANIELLE
1785 SPLIT FORK DRIVE
OLDSMAR, FL  34677

ROSA, ASHLEE
6681 121ST AVE
APT I
LARGO, FL  33773-3581

ROSADO, ELANY MARY
972 REGATTA BAY DR
206
ORANGE CITY, FL  32763

ROSADO, JAYLEEN
3164 PELL MELL DR
ORLANDO, AK  32818

ROSADO, LEILANI
226 EMMA AVE
OZARK, FL  36360

ROSADOGARCIA, MARIANNA
296 WILLOW BEND DRIVE
DAVENPORT, FL  33897

ROSALES, MERCEDES DOMINIQUE
1330 US HWY 319 N LOT 70
NORMAN PARK, GA  31771

ROSALESGONZALEZ, ISRAEL
1196 44TH STREET
SARASOTA, FL  34234

ROSARIO, ANA
464 FISHHAWK DR
WINTER HAVEN, FL  33884

ROSCOE, MISTY
2840 APALACHEE PKWY
TALLAHASSEE, FL  32301

ROSE, MARRISSA
229 ALBEE ROAD WEST
B
NOKOMIS, FL  34275

ROSEBOROUGH, LYNSEY
1412 25TH ST
ORLANDO, FL  32805

ROSENFELD, PEYTON
11211 HUDSON HILLS LN
RIVERVIEW, FL  33579

ROSI, CLAUDIA
3743 EAGLE ISLE CIR
KISSIMMEE, FL  34746

ROSIER, BRIAN
2650 SW 38TH PL
APT D
GAINESVILLE, FL  32608-7064

ROSNET
PO BOX 414851
KANSAS CITY, MO  64141

ROSSI, MELISSA ANGELICA
21184 SW HONEYSUCKLE STREET
DUNNELLON, FL  34431

ROSTRON, MATTHEW CHRISTOPHER
5010 PAM RD
KISSIMMEE, FL  34746-5234

ROTLLAN, CARLOS
7596 W DUNKLIN ST
DUNNELLON, FL  34761

ROUNDHOUSE PAINTING LLC
24802 RAVELLO ST
LAND O LAKES, FL  34639

ROWE, LEONARD
2200 GLADYS ST
LARGO, FL  33774

ROWE, SHANQUASHA
2232 HABERSHAM ROAD
APT B
ALBANY, GA  31701

ROWE, WAYNE
6010 PINE AVE NW
LAKELAND, FL  33801

ROY, BRIANNA
1264 EL MIRASOL LOOP
DAVENPORT, FL  33896

ROYAL, MIGUEL
2925 MICHIGAN AVE
KISSIMMEE, FL  34744

ROYAL, SARAH
1119 N BROADWAY ST R 12
ASHFORD, AL  36312

RUBIO, ISABEL FAITH
11327 WINTER CT APT B
TAMPA, FL  33612

RUBIO, KRISTINA
3254 INNER PERIMETER ROAD
VALDOSTA, GA  31602

RUDOLPH, IMONI NOEL
912 GLAZEBROOK LOOP
ORANGE CITY, FL  32763

RUFFIN, MARQUEST S
208 ROOSEVELT DRIVE
DOTHAN, AL  36301

RUIZ, EDWIN
7605 42ND AVE WEST
BRADENTON, FL  34209

RUIZ, JADA
14099 BELCHER RD S
LARGO, FL  33771

RUIZ, RICARDO
8 E MAIN ST
MOUNT DORA, FL  32757

RUSH, CASSANDRA
749 SW COLLEGE PARK ROAD
PORT SAINT LUCIE, FL  34953

RUSH, MAKAILA
1421 SW 27TH AVE
AOT 211
OCALA, FL  34471

RUSSELL, AMANDA
5206 SW 165TH ST RD
OCALA, FL  34473

RUSSO, LILY
1015 NW 21ST AVE
425
GAINESVILLE, FL  32609-3448

RUSSO, SARAH
4800 S WESTSHORE BLVD
APT 105
TAMPA, FL  33611

RUTH-DIROMA, AUTUMN
10117 S EVANS PT
INVERNESS, FL  34452

S & W PAYROLL SERVICES, LLC.
1155 HWY 190 E
SERVICE RD 2
COVINGTON, LA  70433

SABAL PARK LLC
102 WOODMONT BLVD
SUITE 100
NASHVILLE, TN  37205

SAGE, ASHLEY
7653 RIDGELAKE CIRCLE
BRADENTON, FL  34203

SALANDY, SONIA JASMIN
6109 GRAND CYPRESS CIR E
COCONUT CREEK, FL  33073

SALAS, MICHELLE
15116 TRAIL CREEK PLACE
TAMPA, FL  33625

SALCEDO, LIANNE M
5279 MEADOW GROVE TRAIL
LAKELAND, FL  33810

SALERNO, ALYSSIA
27750 ROBIN ROOST LN
WESLEY CHAPEL, FL  33544

SALISBURY, JACOB
712 SCHOOL AVE
PANAMA CITY, FL  32401-5151

SALTER, TYLER
1611 CALHOUN AVE
PANAMA CITY, FL  32405

SALVO, DANIELLE
2118 BACKTON ST
PORT CHARLOTTE, FL  33948

SAMANTHA, ALICEA
8467 CHATSWORTH ST
SPRING HILL, FL  34608

SAMBOLIN, THIANNA
9779 BAYSIDE CT
SPRINGHILL, FL  34608

SAMPSON, MATTHEW LARON
4121 MULLIGAN MANOR
UNIT A
VALDOSTA, GA  31605

SAMUEL THE SIDEWALKMAN LLC
PO BOX 618
SEFFNER, FL  33583

SAMUEL, JABREL
1204 SW 2ND ST
OCALA, FL  34471

SAMUEL, ZAHIEL
106 W MINNEOLA ST UNIT A
UNIT A
MINNEOLA, FL  34715

SANCHEZ, GABRIEL E
11810 SOPHIA DR
APT 1201
TEMPLE TERRACE, FL  33637-8402

SANCHEZ, KACEY
6570 ANCHOR LOOP
308
BRADENTON, FL  34212

SANCHEZ, MALLORY
7310 US 301 N LOT 153
ELLENTON, FL  34222

SANCHEZ, MARICRUZ
6805 BIG DADDY DR
PANAMA CITY BEACH, FL  32407

SANCHEZ, RICHARD
14334 SE 41ST TERR
SUMMERFIELD, FL  34491

SANCHEZ, YADITH
2301 21ST AVE W
BRADENTON, FL  34205

SANDERS, DAVIYONE
504 COLLEGE DR
ALBANY, GA  31702

SANDERS, JAMES
84 PARKER DRIVE
MIDLAND CITY, AL  36350

SANDERS, JARED JOEL
128 2ND ST
DAYTONA, FL  32117

SANDERS, JERMELAH
955 53RD ST E
1334
BRADENTON, FL  34208

SANDERS, NERISSA
1925 24TH AVE S
ST PETERSBURG, FL  33712-3633

SANTANA, NELSON
3118 OLD BRADENTON RD
SARASOTA, FL  34234-5840

SANTIAGO, JAYDE
6820 AXIS WEST CIRCLE
APT 1402
ORLANDO, FL  32821

SANTILLI, OLIVIA
1620 OVIEDO GROVE CIRCLE
APARTMENT 7
OVIEDO, FL  32765

SANTINI, ALONDRA
203 BLUE CYPRESS DR
GROVELAND, FL  34736

SAPP, CYNTHIA DENISE
204 MALTESE CIRCLE
APT 10
CASSELBERRY, FL  32730

SARTIN, TERRELL
800 MADISON ST
TAVARES, FL  32778

SAURER, KORA RAYN
2606 WRENCREST CIR
VALRICO, FL  33596-6323

SAVAGE, LEILA MICHAELA
975 CHIEF HOPI
ST CLOUD, FL  34772

SCHAFER, CARSON TROY
1107 PRINCETON DR
CLERMONT, FL  34711

SCHANCK, GEORDAN KWAVEL
5246 N ORANGE BLOSSOM TRL
106
ORLANDO, FL  32810

SCHECK, BROOKLYN GAIL
4291 MENSA LN
ORLANDO, FL  32816

SCHECK, KAEDEN
1613SORENTOCIRCLE
MELBOURNE, FL  32904

SCHULTZ, MARIAH
1228 SOUTH PINE RIDGE CIRCLE
SANFORD, FL  32773

SCHULZE, BRIANNA LEIGH
4814 SWEET GUM PL
MELBOURNE, FL  32904-9730

SCHUTTE, CURTIS
168 N COMET AVE
A4
CALLAWAY, FL  32404

SCIESINSKI, NATALIE
4015 BELL GRANDE DR
VALRICO, FL  33596

SCOTT, BRANEISHA
409 HUDSON STREET
DAYTONA BEACH, FL  32114

SCOTT, ERIC
W 5020 IRLO BRONSON
KISSIMMEE, FL  74647

SCOTT, KELLY
4121 NE 15 TH ST
31
GAINESVILLE, FL  32609

SCOTT, KHALEB
5667 EMILY LANE
HAHIRA, GA  31632

SCOTT, KIANA
1388 CAPITAL CIRCLE NORTH WEST
UNIT 133
TALLAHASSEE, FL  32303

SCOTT, LEROY LEE
458 HEATHER HILL BLVD
V173
DAVENPORT, FL  33837

SCOTT, NICHOLAS
3720 TAMARACK AVE APT B
SOUTH LAKE TAHOE, CA  96150

SCOTT, RODERICK
16445 CAGAN GRV
APT 301
CLERMONT, FL  34714-6589

SCOTTI, DYAN
2738 W THARPE ST
UNIT 2506
TALLAHASSEE, FL  32303

SCOVISH, ANGELICA
317 LAKE ROAD
CLEARWATER, FL 33764

SCUDERI, EMMA BRIANNE
104 TRACE PT
WINTER SPRINGS, FL 32708

SEATING CONSULTANTS INC
323 PIERCE ST NE
MINNEAPOLIS, MN 55413

SEAY, MELISSA
603 TEMKO TERRACE
DAYTONA BEACH, FL 32118

SEAY, MORIA
1195 OLD STATENVILLE RD
B40
VALDOSTA, GA 31601

SEAY, SAMANTHA
8622 CONTOURA DR
ORLANDO, FL 32810

SEBASTIANI, ALANICE
620 FLORIDA ST APT 2
ORLANDO, FL 32806

SECURED TECHNOLOGIES INT
PO BOX 8207
TAMPA, FL 33674

SEEVERS, MARIAH
2028 STEWART RD LOT 59
MELBOURNE, FL 32935

SEGERS, QUINCY DREW
12561 PHILLIPS RD
CLARKSVILLE, FL 32430

SEGRIST, ALEXANDRIA
6951 OSCEOLA POLK LINE RD
DAVENPORT, FL 32809

SEIBERT, LILY
4465 85TH AVE CIR E
PARRISH, FL 34219

SEMINOLE COUNTY
TAX COLLECTOR
1101 E. FIRST ST, ROOM 1200
SANFORD, FL 32772

SEMINOLE COUNTY
PO BOX 630
SANFORD, FL 32772

SEMINOLE MALL LP
1250 CAROLINE STREET
SUITE C-220/230
ATLANTA, GA 30307

SENAT, ZION
8429 SHELL DR
TAMAP, FL 33615

SEPCO SERVICES, INC.
921 US HWY 301
TAMPA, FL 33619

SERVICE NOVELTY
1003 NIEBUHR STREET
BRENHAM, TX 77833

SERVICE SOLUTIONS INC
5109 IRON OAKS LANE
MULBERRY, FL 33860

SESSA, KYLEE A
8550 W MAYO DR
CRYSTAL RIVER, FL 34428

SEYMOUR, ZOE
2690 DREW ST
APT 804
CLEARWATER, FL 33759-3109

SGIBNEV, KONSTANTIN
6220 CYPRESS POINT DRIVE
2
PANAMA CITY BEACH, FL 32408

SHADE, TASHA
505 SE TUSCAWILLA AVE
OCALA, FL 34471

SHAFER, BRIANNA MARIE
10907 W FORT ISLAND TRL
CRYSTAL RIVER, FL 34429-5263

SHAFFER, JONATHAN
225 GEORGE C WALLACE BLVD
PCB, FL 32413

SHAFFERGARRETT, OLUMEKI
162 BAMBOO AVE SE
PALM BAY, FL 32909

SHAKLY, MOHAMED KHALED
2641 INAGUA AVE
UNIT 204 BLDG 49
DAVENPORT, FL 33897

SHALOSKY, LOGAN
949 CALOOSA DRIVE
SARASOTA, FL 34234

SHAW, KAYVON
6109 CEDAR ST NE
SAINT PETERSBURG, FL 33703

SHEEHAN, MELINDA
828 KILDRUMMY DR
DAVENPORT, FL 33896

SHEFFIELD, JOHNATHAN
4425 TRANSUE DR
10
ZEPHYRHILLS, FL  33542

SHEPPARD, MEKAYLA
1044 ON CUJUS DR
TAMPA, FL  33617

SHIFTONE
3140 WASHINGTON BLVD
SUITE 209
ARLINGTON, VA  22201

SHIRE, DEANNA
2638 TRAWICK RD
DOTHAN, AL  36305

SHIRLEY, JAYLA
612 MISSION COURT
6
ALBANY, GA  31701

SHIRLEY, STACI
1302 AVENUE K
UNIT A
HAINES CITY, FL  33844-3058

SHOES FOR CREWS, INC
PO BOX 734176
CHICAGO, IL  60673-4178

SHOWERS, CHARLENE
4119 KEY THATCH DR
TAMPA, FL  33610

SHUFELT, LISA
10006 BYNUM CT
ORLANDO, FL  32821

SHULER, HENRY
921 W GORDON AVE
ALBANY, GA  31705

SIEVERT, MICHELLE
901 VAN DRIVE
AUBURNDALE, FL  33823

SILBER, JOSHUA ADAM
626 LEE ROAD
ORLANDO, FL  32810

SILVA, ALONDRA
2614 JIM JOHNSON RD
PLANT CITY, FL  33566

SILVA, ILENIS
1708 W DIANA ST
TAMPA, FL  33604

SILVA, LIANA
6513 LAKE LERLA DRIVE
APOPKA, FL  32712

SILVEIRA, PAULA
10002 N 21ST
TAMPA, FL  33612

SIMMONS, SANDY
7219 BUCKING DRIVE
TALLAHASSEE, FL  32310

SIMMS, XAVIER AARON
3938 OAK CREST CIRCLE
PORT ORANGE, FL  32129

SIMON, KERNISE
3213 BUCKHORN CREEK RD
BRANDON FL, FL  33511

SIMON, TERRENCE
677 WALNUT DR
MELBOURNE, FL  32935

SIMPSON, JAMICHAEL
226 7TH ST NW
MOULTRIE, GA  31768

SIMS, BRITTANY
805 LANE DR APT J30
LAKE PARK, GA  31636

SIMS, WILYANISE
77 30TH NW
2
MOULTRIE, GA  31768

SINGLETON, FELICIA
143 BOYNTON BLVD
DAYTONA BEACH, FL  32118

SIPES, MADYSON RENAE
3520 S NOVA RD
PORT ORANGE, FL  32129

SIROIS, DUSTIN
914 LAKEVIEW DR
WIMAUMA, FL  33598

SISCO, JASON
702 CITRUS CT
DRYER
LARGO, FL  33770-2756

SKINNER, JAZMEN
6295 SANDS POINTE DRIVE
MACCLENNY, FL  32063

SKINNER, MYLINH
1046 TAWNY EAGLE DR
GROVELAND, FL  34736

SKIPPER, JAMES
3945 CEDAR BLUFF ROAD
PANAMA CITY, FL  32409

SLAUGHTER, JAMIE
9910 GRACE DR APT 4
PORT RICHEY, FL 34668

SLEZAK, DEREK
3823 ROBINSON RD
VALRICO, FL 33594

SLV CONDOMINIUM ASSOC INC
1133 EAST AVE
CLERMONT, FL 34711

SMALL, GABRIELLE
405 E WHITNEY AVE
3210 B
ALBANY, GA 31705

SMART SOLUTIONS HD LLC
566 BETHLEHEM RD
PRESTON, MD 21655-2234

SMART, JARVIS
7200 SW 8TH AVE
GAINESVILLE, FL 32607

SMATLAK, STEFAN
718 E PINE FOREST DRIVE
LYNN HAVEN, FL 32444

SMITH, ABIGAIL
5831 TRACE MEADOW LOOP
304
RIVERVIEW, FL 33578

SMITH, AMBER
5109 17TH STREET CT E
BRADENTON, FL 34203

SMITH, ANTHONY
4165 CORSAIR AVE
KISSIMMEE, FL 34741

SMITH, ANTUAN
1229 KENNEDY RD
73
DAYTONA BEACH, FL 32117

SMITH, BROOKLYN
130 SE 148TH AVE
LOT 16
OLD TOWN, FL 32680

SMITH, CASSANDRA
603 SW 75TH ST
107
GAINESVILLE, FL 32607

SMITH, CERILENE RENEIGH
14330 58TH ST N APT 123
1232
CLEARWATER, FL 33760

SMITH, EDDIE
1568 CHINA GROVE
TALLAHASSEE, FL 32301

SMITH, JACOB
7906 WATERVIEW WAY
WINTER HAVEN, FL 33884

SMITH, JADE ALISA
630 WESTGREEN RD
2
DOUGLAS, GA 31533

SMITH, JAZZMINE RENAE
36 SIERRA DRIVE
TAVARES, FL 32778

SMITH, KIMBERLY
1204 RIDGE RD
TALLAHASSEE, FL 32305

SMITH, LEE
3979 43RD AVENUE NORTH
ST PETERSBURG, FL 33714

SMITH, NATHANIEL JAQUE
5420 SE 29TH PL
APT D
OCALA, FL 34480-1477

SMITH, RICHARD
3630 N 50TH ST
TAMPA, FL 33619-1530

SMITH, RILEY
2034 AUBURN ST S
SAINT PETERSBURG, FL 33712

SMITH, SHANIYA
602 PAT WHATELY RD
DAWSON, GA 39842

SMITH, SHAWN
508 YORK ST
HOUSE
VALDOSTA, GA 31601-5489

SMITH, TARIEN SHAKIRAH
9502 CLARENCE ST
LOT13
PANAMA CITY, FL 32407

SMITH, YAQUI T
878 DENALI DR
ORANGE CITY, FL 32763

SMITH, ZOEY
11502 MESSLER RD
GIBSONTON, FL 33534

SMOCK, MELISSA
37808 CHANCY RD
ZEPHRYHILLS, FL 33542

SMUCKER, JULIA
3015 MALLORY CIR APT 1207
KISSIMMEE, FL 34747

SNEAD, ETERNITY DASHA
1400 BAYTREE DR
45
VALDOSTA, GA  31601

SNEED, DAMON
5323 SOUTH KNOBHILL TERRACE
HOMOSASSA, FL  34446

SNOCK, DAMEON RICHARD
12041 BANBURY AVENUE
NEW PORT RICHER, FL  34654

SNYDER, CATHERINE ELIZABETH
471 WINDMILL
NEWTON, AL  36352

SNYDER, TAYLOR
3148 DICK WILSION BLVD
623
TALLAHASSEE, FL  32301

SOABPRAYOON, ANITA
189 WHITE CAP WAY
PANAMA CITY BEACH, FL  32407

SOLANO, AALIYAH
265 HIGHGATE PARK BLVD
DAVENPORT, FL  33897

SOLOMON, BRAD L
3409 16TH LN EAST
APT 215
ELLENTON, FL  34222

SOLOMON, KIEANA LEIGH
8421 PETERSON RD
ODESSA, FL  33556

SOM, ALEXSO
193 GLADES CIRCLE
LARGO, FL  33771

SONES, MAIZY
5411 SE 29TH AVE
OCALA, FL  34480

SOOKHOO, ARIEL
1084 ORANGE AVENUE LOT 49
DAVENPORT, FL  33897

SORENSEN, KYLEE
4925 ROCKVALE DR
KISSIMMEE, FL  34758

SOULIE, BRIANNA
228 DIXIE DR
1204
TALLAHASSEE, FL  32304

SOUSIE, STEPHANIE
3216 SW 27TH ST
GAINESVILLE, FL  32608-2723

SOUTH SQUARE CENTER, LLC
4111 W. CYPRESS STREET
TAMPA, FL  33607

SOVERNS, JENNIFER LYNN
5801 SW 63 LANE ROAD
OCALA, FL  34474

SPARKS, BRANDON
800 PINEHURST CIR
824
PANAMA CITY BEACH, FL  32407

SPARKS, GATHON
2418 BEACHVIEW DR
ALBANY, GA  31705

SPEAR, LUCAS
2603 THOMAS DR
17
PANAMA CITY BEACH, FL  32408

SPEARMAN, NAKENA
17722 JAMESTOWN WAY
LUTZ, FL  33818

SPEARSGRIFFIN, JAQUITIA
1307 SANDLAKE CIRCLE
TAMPA, FL  33613

SPENCER, MORTISHA
97 MORNINGSIDE DR
ALBANY, GA  31705-3715

SPENCER, SHWAN
4728 WALDEN CIR
APT 1336
ORLANDO, FL  32811-7206

SPIVEY, AMY
1238 COOLMONT DR
BRANDON, FL  33510

SPRAGUE, ELIZABETH
1315 GULF STREAM CIR APT 304
BRANDON, FL  33511

SPROW, ANNA
1081 COUNTRY CLUB PARK
8G
DELAND, FL  32724-8035

SRISUK, IYARIN
2972 RIO GRANDE AVE D
ORLANDO, FL  32805

ST, JEM
4307 RIO GRANDE
ORLANDO, FL  32839

STACY, DOMINIK
11008 HONEY HILL DR
TAMPA, FL  33625

STAFFORD, SKYY
628 NORTH SEMORAN BLVD
2
WINTER PARK, FL  32792

STALLINGS, ALLYSON
1409 LOVE AVE
TIFTON, GA  31794

STANLEY, ANDREW R
1414 E ANNIE ST
TAMPA, FL  33612

STANLEYOUTLAW, MAKHIA
405 SPRING HAVEN LOOP
SPRING HILL, FL  34608

STANSBURY, ALANA
163 CROWELL ST
PORT ORANGE, FL  32127

STAPLES ADVANTAGE
PO BOX 660409
DALLAS, TX  75266-0410

STARKE, JACOB
40 DOUGLAS AVE
APT A
DUNEDIN, FL  34698-7967

STARKS, TERELL
907 CUMBRAN LANE
KISSIMMEE, FL  34758

STATE & FEDERAL POSTER
4020 W VALLEY BLVD
UNIT 103
WALNUT, CA  91789

STATE OF DELAWARE
DIVISION OF CORPORATIONS
401 FEDERAL STREET
DOVER, DE  19901

STATE OF GEORGIA
CORPORATIONS DIVISON
2 MLK JR. DRIVE
ATLANTA, GA  30334

STATEN, JAYDEN
HUNTINGTON GREEN COURT
ORLANDO, FL  32029

STEEDMAN, HALEY
4123 LESLIE LN
PANAMA CITY, FL  32404

STEELE, LLOYD DAMON
9614 SEAVIEW AVE
108
LEESBURG, FL  34788

STEIN, NATHAN MATHEW
925 18TH ST W APT 5
BRADENTON, FL  34205

STELLAR GLASS LLC
2836 MINE AND MILL RD
UNIT 2
LAKELAND, FL  33801

STENFELT, LEIGHLANIE
11237 LELAND ST
SPRING HILL, FL  34609-2629

STEPHENS, BAILEY
706 CRIMSON COURT
DOTHAN, AL  36303

STEPHENS, NECOLE DENISE
60TH AVENUE TER WEST
317
BRADENTON, FL  34207

STEPHENSON, SHYANNE
2701 HAULOVER BLVD
DELTONA, FL  32738

STERRETT, SAMANTHA
2832 FULFORD ST
DELTONA, FL  32738

STEVENS, TANAIJA VASHAY
228 DIXIE DR
1206
TALLAHASSEE, FL  32304-3021

STEVENSON, ANDREW DEAN
2031 E HARLEY ST
APT 148
INVERNESS, FL  34453-0502

STEWART, BRANDON
600 RIVER BIRCH CT
APT 1126
CLERMONT, FL  34711-5136

STEWART, DEVIN
2507 NORTHEAST 56TH TERRACE
GAINESVILLE, FL  32609

STEWART, KAITLIN
531 EDMONDSON RD
MOULTRIE, GA  31788

STEWART, MCKENZIE
401 W SILVERTON STREET
MINNEOLA, FL  34715

STEWART, RILEY NATHAN
204 CUE LAKE DR
538
HAWTHORNE, FL  32640-4237

STEWART, SYLVESTER J
686 CAPTIVA CIRCLE
KISSIMMEE, FL  34741

STIBBINS, TREVIS
2003 ARKWRIGHT DR
VALDOSTA, GA  31602

STITELER, OLIVER
4933 PERIDIA BLVD E
BRADENTON, FL  34203

STITT, JEREMY
613 SW 76TH STREET
105
GAINESVILLE, FL  32607

STLOUIS, JAMAL A
10610 N 30TH ST APT 38G
38G
TAMPA, FL  33612

STOCKTON, LARRY D
1090 BERRY LN
APT 106
DAVENPORT, FL  33837-8631

STOELZEL, NATHAN
2140 S MOONLIT POINT
HOMOSASSA, FL  34448

STOKES, ALYSHA NOEL
2690 MOUNT ZION RD
GORDON, AL  36343

STORE LEVEL SIGN
2301 LAKELAND HILLS BLVD
LAKELAND, FL  33805

STORED VALUE SOLUTIONS, INC.
101 BULLITT LANE
SUITE 305
LOUISVILLE, KY  40222

STOVER, JESSICA
8366 DUNNELLON RD
WEEKI WACHEE, FL  34613

STPIERRE, JESSICA
1350 GROUPER LANE
EUSTIS, FL  32726

STRICKLAND, KIMBERLIE
534 PARK DR
DAYTONA BEACH, FL  32114

STRINGER, JAYLA JARLISSEA
161CHENEYAVE
305
SHELLMAN, GA  39886

STRIPLING, AMBER
5415 36TH COURT EAST
108
ELLENTON, FL  34222

STROHL, ALEXI
125 POWELL BLVD
12208
DAYTONA BEACH, FL  32114

STRONG, HANNAH KAY
3407 PROCK DR
TALLAHASSEE, FL  32311

STUDIVANT, PRINCESS
3205 NW 83RD ST
3123
GAINESVILLE, FL  32606

SUAREZ, ANDREA
4003 RIVERVIEW BLVD
BRADENTON, FL  34209

SUAREZ, MOISES
1278 E HANCOCK DRIVE
DELTONA, FL  32738

SULLINS, SAMAYA
414 19TH STREET WEST
RUSKINJ, FL  33570

SUMMIT FIRE & SECURITY LLC
PO BOX 855227
MINNEAPOLIS, MN  55485-5227

SUMMIT LED LIGHTING LLC
PO BOX 9961
LONGVIEW, TX  75608

SUMNER, JONATHAN
405 FLOYD STREET
VALDOSTA, GA  31601

SUN BUENA VISTA, LP
13351 SR 535
ORLANDO, FL  32821

SUNCOAST PLUMBING & ELECTRIC
PO BOX 2290
HOMOSASSA SPRINGS, FL  34447

SUNNY, KARAN
18016 SPARROWS NEST DR
LUTZ, FL  33558

SUNSHINE HOOD CLEANING INC
5615 YATES RD
LAKELAND, FL  33811

SUNSHINE PRESSURE
PO BOX 5836
LAKELAND, FL  33807

SUTTON, TYRIQUE
10640 ATLEE ST
NEW PORT RICHEY, FL  34654

SWAIN, CEDRICK
795 CHULA BROOKFIELD RD
TIFTON, GA  31733

SWAPSY, BRIANNA
3301 EMERSON O BYNES AVE
TIFTON, GA  31794-6053

SWEETMAN, BRIANNA
25302 GRANAT ST
BROOKSVILLE, FL  34601

SWILLEY, RICARDO
321 14TH AVE E
BRADENTON, FL  34205

SYNQ3 RESTAURANT SOLUTIONS LLC
PO BOX 75595
CHICAGO, IL  60675-5595

SZCZEPANEK, KRISTEN
2717 SEVILLE BLVD
APT 16306
CLEARWATER, FL  33764-1170

TADDEO ELECTRICAL CONTRACTORS
18739 SAKERA RD
HUDSON, FL  34667

TAFINI, ISABELLA ROSE
4414 LINDEVER LN
PALMETTO, FL  34221

TAFT, RYAN C
3379 DRY CREEK DRIVE
TALLAHASSEE, FL  32309

TALBERT, JAYD G
3903 SUTTON PLACE BLVD
WINTER PARK, FL  32792

TALBOTT, NIA
400 W VAN BUREN ST
UNIT 2
TALLAHASSEE, FL  32301-4262

TALLEY, JADE
203 SHELBY LANE
DOTHAN, AL  36301

TALLEY, KELVIN
1225 AVE G
HAINES, FL  33844

TALY, MARCIS
2755 MEADOW STREAM WAY
CLERMONT, FL  34714

TAMPA ELECTRIC
TECO
PO BOX 31318
TAMPA, FL  33631-3318

TANCO, JUSTMARIE
6631 FORT KING RD
APT106
ZEPHYRHILLS, FL  33542-4833

TANKS, MYA
769 AVENUE C SW
WINTER HAVEN, FL  33881

TARGET STORES
PROPERTY MGMT ACCTG
PO BOX 86
MINNEAPOLIS, MN  55486-0075

TARVER, BRANDY
4773 OSPREY WAY
WINTER HAVEN, FL  33881

TAVARES, NATHALY
1001 WILD ELM ST APT B
CELEBRATION, FL  34747

TAVERA, DAPHNEY
2312 ACADEMY CIR WEST
201
KISSIMMEE, FL  34744

TAYLOR, WILLIE
2930 2ND AVE S
ST PETERSBURG, FL  33712

TEBO, LANDEN
6016 MAUSSER DR APT 2D
2D
ORLANDO, FL  32822

TECO PEOPLES GAS
PO BOX 31318
TAMPA, FL  33631-3318

TEMIMI, TRISTA
1133 ELKCAM BLVD
DELTONA, FL  32725-2808

TERINO, CHRISTOPHER ANTHONY
9422 KENTON RD
WESLEY CHAPEL, FL  33545

TERRACE WALK C/O
RMC PROPERTY GROUP
8902 N DALE MABRY HWY, STE 200
TAMPA, FL  33614

TERRIO, MATTHEW MICHAEL
8181 PHILATELIC DR
SPRING HILL, FL  34606

TERRY, AUBREY
4028 POLSTON ROAD
LAKELAND, FL  33810

TERRY, DANIEL
2750 OLD ST AUGUSTINE RD E41
TALLAHASSEE, FL  32301

TERRYS PLUMBING SERVICE INC
2401 15TH STREET
SARASOTA, FL  34237

TESSMER, AMMIE
2481 NORTHEAST COACHMAN ROAD
CLEARWATER, FL  33765

THAMES, ZACHARY
1210 GOLDFINCH DR
3
PLANT CITY, FL 33563

THAYER, GREGORY
800 BASIN ST
TALLAHASSEE, FL 32304

THE CITY OF DAYTONA BEACH
PO BOX 2455
DAYTONA BEACH, FL 32115

THE GAS MAN LLC
PO BOX 182
MELBOURNE, FL 32902

THE UN STOPPER INC
P.O BOX 10508
BROOKSVILLE, FL 34603

THEBERGE, JONATHAN
9320 EASTFEILD RD
A
TAMPA, FL 33592

THIBODEAU, JAMIE
10923 10923 105TH ST
LARGO, FL 33773

THOMAS & COMPANY
PO BOX 645555
CINCINNATI, OH 45264-5555

THOMAS, ADONIS DEMOND
2418 BEACHVIEW
NO
ALBANY, GA 31702

THOMAS, ALFRED
457 ALAMANDA ST
DAYTONA BEACH, FL 32114

THOMAS, AMANDA
800 ASPEN DR
SOUTH DAYTONA, FL 32119

THOMAS, BRENDA LEE
1322 VERONA ST
APT 2
KISSIMMEE, FL 34741

THOMAS, DEMIL
2697 NATURAL BRIDGE ROAD
TALLAHASSEE, FL 32305

THOMAS, DESTENI FAITH
5753 WHITE ACRES LANE
PORT ORANGE, FL 32127

THOMAS, JEREMIAH
CREPE MYRTLE CT
3108 B
ALBANY, GA 31721

THOMAS, JUSTIN JAMA
3949 VALWAY
HAHIRA, GA 31632

THOMAS, LEROY
12604 LAKE VISTA DRIVE
GIBSONTON, FL 33534

THOMAS, SHAMIKO SHAROD
1003 PADDOCK CLUB DRIVE
PANAMA CITY BEACH, FL 32407

THOMAS, TANIA
2768 TYNDALL DR
VALDOSTA, GA 31602-1597

THOMAS, TAYIAH
5411 MARLOWE LN
LAKELAND, FL 33810

THOMAS, ZACHARIA
2526 MICHIGAN CT
PANAMA CITY, FL 32405

THOMASSON, CHLOE
1475 WOODLAKE DRIVE
116
LAKELAND, FL 33803

THOMPKINS, ALEXUS
1416 RIVER ST
VALDOSTA, GA 31601

THOMPSON, ALEXIS
2074 MIDYETTE RD
APT 1335
TALLAHASSEE, FL 32301-6251

THOMPSON, ANIYAH
1908 CUESTA
JACKSONVILLE, FL 32258

THOMPSON, ASHUDEE JALISA
480 11TH AVE NE APT H60
CAIRO, GA 39828

THOMPSON, BRIANN
5118 SAN PALERMO DR
BRADENTON, FL 34208

THOMPSON, ERIC
911 AMAZING WAY
J
LAKELAND, FL 33805

THOMPSON, LORI
2430 8TH ST S
ST PETE, FL 33805

THOMPSON, MELISSA
5665 WILLIE VARNUM RD
COTTONWOOD, AL 36320

THOMPSON, MIKYAH D
6503 ENZOR ST
PANAMA CITY, FL  32404

THOMPSON, SEBREA PARIS
2609 LANDOVER BLVD
SPRING HILL, FL  34608

THOMPSON, THOMAS
6011 MEDICI COURT  103
SARASOTA, FL  34243

THORNGREN, JULIAN DEAN
4621 CAVERNS DR
KISSIMMEE, FL  34758

THORNTON, ZIKERIA
519 7TH AVE SE
MOULTRIE, GA  31788

THOSE TWO BROTHERS LLC
2549 WITTLER BRANCH
ODESSA, FL  33556

THOSE TWO BROTHERS, LLC
C/O TOWNSEND J. BELT
1309 E. 8TH AVE.
TAMPA, FL  33605

THUMAS, JULIANA G
10444 FLY FISHING ST
RIVERVIEW, FL  33569

THURSTON, KATELYNN
2925 S 13TH ST
NILES, MI  49120-4805

THURSTON, NICHOLAS
8040 BLUE FINCH WAY
NEW PORT RICHEY, FL  34653

THYBEN, ALBERT
8312 GARRISON CIR
TAMPA, FL  33615-1214

TIGER NATURAL GAS
DEPARTMENT 2192
TULSA, OK  74182

TILLERY, ABIGAIL
5021 EAST 11TH STREET
APT C
PANAMA, FL  32404

TILLEY, ARIEL DEANNA
4014 SOUTHERN PARKWAY WEST
BRADENTON, FL  34205

TILLMAN, SYNIA
1300 MELODY LN B17
VALDOSTA, GA  31602

TILQUIST, ELANNE
3028 WINDHAM DR
EUSTIS, FL  32726

TIRRELL, KOREY RYAN
312 S SEGRAVE ST
DAYTONA, FL  32114

TOAST, INC.
333 SUMMER ST
BOSTON, MA  02210

TOHO WATER AUTHORITY
PO BOX 30527
TAMPA, FL  33630-3527

TOLBERTMOFFETT, VADAESA
1500 N PATTERSON ST
VSU 17097
VALDOSTA, GA  31698

TOLER, JONATHAN
809 MAPLE FOREST AVENUE
CLERMONT, FL  34711

TOMBLIN, EBONI NAJJALAH
2412 KNOX DR
VALDOSTA, GA  31602

TOMMY RYDER AIR CONDITIONING
PO BOX 238111
COCOA, FL  32923

TOMSON, HALEIGH
11511 MISSOURI STREET
LEESBURG, FL  34788

TOOKES, KANDIA TATIANA
5033 MALLARD POND CT
ORLANDO, FL  32808

TORRE, DONNA
11248 CREEKHAVEN DR
RIVERVIEW, FL  33569

TORRELLAS, VICTOR
1361 MIRABELLA CIRCLE
DAVENPORT, FL  33897

TORRES, ALEXAH
3011 STILLWATER DR
KISSIMMEE, FL  34743-7850

TORRES, ANNIKA
2035 PHILIPPE PKWY
19
SAFETY HARBOR, FL  34695

TORRES, ANTHONY
168 CR 547
DAVENPORT, FL  33837

TORRES, ASHANTI
5610 12TH STREET E
BRADENTON, FL  34203

TORRES, DULCE MARIA
11400 4TH ST N
316
SAINT PETERSBURG, FL  33716

TORRES, KIRYANNA
7814 GREYBIRCH TERRECE
PORT RICHEY, FL  34668

TORRES, SAMANTHA NICOLE
2690 ANN ROU RD
1914
TAVARES, FL  32778

TORRES, TRINITY
3001 SUMMER CRUISE DRIVE
VALRICO, FL  33594

TORRES, VANESSA
819 PINEBERRY DR
203
BRANDON, FL  33510

TORRESORTIZ, ADRIENNE
1601 BIG TREE ROAD
1207
SOUTH DAYTONA, FL  32119

TORRESVARGAS, JOSE ENRIQUE
7704 SILVER OAK LN
TAMPA, FL  33619

TOSCANO, EUGENIE
1403 8TH ST SE
WINTER HAVEN, FL  33880

TOTAL COMFORT PLUMBING LLC
1345 N US HIGHWAY 1
ORMOND BEACH, FL  32174

TOTAL COMPLIANCE NETWORK
5646 WEST ATLANTIC BOULEVARD
MARGATE, FL  33063

TOWNS, TREYVON
2925 MICHIGAN AVE
KISSIMMEE, FL  34744

TRABON PRINTING
PO BOX 87-8700
KANSAS CITY, MO  64187-8700

TRANSOURCE
PO BOX 931898
ATLANTA, GA  31193

TRANSWORLD ADVERTISING INC
1900 SOUTH HARBOR CITY BLVD
SUITE 101
MELBOURNE, FL  32901

TRAWICK, MERCEDEZ
1101 JONATHAN ST
DOTHAN, AL  36301

TREADAWAY, ANNA
135 COOL SPRINGS LANE
OCHLOCKNEE, GA  31773

TREVINO, ASHLEY EUNICE
131 OAKBROOK LANE
PLANT CITY, FL  33563

TREVITHICK, MIREYA
14704 AUBREY AVENUE
SPRING HILL, FL  34610

TRI-CITY GLASS & MIRROR INC
8435-1 AFTON LANE
PORT RICHEY, FL  34668

TRIDENT TRUST COMPANY
300 CHERAPA PLACE
SUITE 501
SIOUX FALLS, SD  57103

TRINIDAD, BIANCA
2454 WINCHESTER BLVD
KISSIMMEE, FL  34743

TRIPLETT, TRACY
1630 KUHL AVE
36
ORLANDO, FL  32806

TRISSELL, ALYSSA NICOLE
333 MOCK RD
57
ALBANY, GA  31704

TROTTER, BRANDON PAUL
9835 SE SIXTH TERRACE
WEBSTER, FL  33597

TROWERS, ONIEL
1948 LAKE FOUNTAIN DR
ORLANDO, FL  32839

TRUE PLUMBERS INC
4000 N FRONTAGE RD
PLANT CITY, FL  33565

TRUESDELL, TYRONE
1421 SW 27TH AVE
2102
OCALA, FL  34474

TRUJILLOCARRENO, SILVIA
8536 LAKE VISTA CT
6304
ORLANDO, FL  32821

TRUSEL, ASHLEY MICHELLE
260 CRANBROOK DR
KISSIMMEE, FL  34758

TRUSSELL, WILLIAM H
1318 OAKHILL ST
SEFFNER, FL  33584

TUCKER, KAYSHA
1800 EASTWIND RD
APT R129
VALDOSTA, GA  31602-6486

TUFF, TAKIYA
2820 1ST ST NW
MOULTRIE, GA  31768

TULSIE, DESHAN
8501 N 50TH ST
806
TAMPA, FL  33617

TUNDRA RESTAURANT SUPPLY, LLC
PO BOX 74007307
CHICAGO, IL  60674-7307

TURCOTTE, GRACE
1014 40TH AVE E
BRADENTON, FL  34208

TURKELTAUB, TOSHIA
235 HIGHBANKS BLVD
315
DAYTONA BEACH, FL  32114

TURNAGE, KIMBERLY MARIE
603 HUMMINGBIRD ST
LYNN HAVEN, FL  32444

TURNER, DEONDRE
5048 FOXBRIDGE CIR N
174
CLEARWATER, FL  33760

TURNER, MATTHEW
3111 W 19TH ST
PANAMA CITY, FL  32413

TURNER, SAHARAH
4846 MIRAMAR
1416
SAINT PETERSBURG, FL  33708

TWC SERVICES INC
PO BOX 14496
DES MOINES, IA  50306-3496

TWITTY, CAMERON
1982 NORTH MCGEE DRIVE
HERNANDO, FL  34442

TYCOTT, JULIA
209 CANTABRIA TRAIL
BRADENTON, FL  34208

TYSON, RAEGAN
112DOGWOODAVENW
ARLINGTON, GA  39813

TYSON, TIFFANY
450 JIMMY ANN DRIVE
2103
DAYTONA BEACH, FL  32114

UBER EATS/PORTIER LLC
2355 WESTWOOD BOULEVARD
1889
LOS ANGLES, CA  90064

UNDERWOOD, ASHLEY
436 PIONEER TRAIL
MOULTRIE, GA  31788

UNITED STATES ATTORNEY
600 RICHARD B. RUSSELL BLDG.
75 TED TURNER DRIVE, SW
ATLANTA, GA  30303

URDANETA, NATHALIA
1131 VILLAGE PLACE
DAVENPORT, FL  33896

URTON, GABRIELLE
16219 GREAT BLUE HERON COURT
WINTER GARDEN, FL  34787

US FOOD SERVICE
PO BOX 198421
ATLANTA, GA  30384-8421

VALCARCEL, CINDY
913 COUNTRY CLUB PARK
DELAND, FL  32724

VALDEZ, LEONARDO
1200 BLACK DIAMOND DRIVE
PANAMA CITY BEACH, FL  32407

VALENCIA, JOSHUA
3774 PARKRIDGE CIR
SARASOTA, CO  34243

VALENTIN, JESSICA C
10112 CHAPEL HILL CT
TAMPA, FL  33615

VALENTIN, NICKOLAS
6129 43RD AVE N
ATPETERSBURG, FL  33709

VALENZUELA, SEBASTIAN
7171 46TH AVENUE CIRCLE EAST
BRADENTON, FL  34203

VALLE, SHELBY
1231 BUENA DR
LAKELAND, FL  33805

VALVERDE, BIANCA
2604 12TH ST WEST
PALMETTO, FL  34221

VALVO, CHERIE FAWN
2217 NE 38TH ST
OCALA, FL  34479

VAN RIPER, NICHOL
5120 N SEMINOLE LAKE BLVD
PLANT CITY, FL  33563

VANAVERY, ALEXIS
306 EAST 26TH STREET
TIFTON, GA  31794

VANCE, BREANA
711 WEST SOUTH STREET
ORLANDO, FL  32805

VANDERHOFF, KATELYN
205 LONE PINE DR
EDGEWATER, FL  32132

VANDUZE, QUIANA
710 29TH ST NW
WINTER HAVEN, FL  33881

VANDYKE, JAMES C
7001 13TH STREET N
ST PETERSBURG, FL  33702

VANHOOK, ELIZABETH
7200 SW 8TH AVE
T126
GAINESVILLE, FL  32607

VANN, TYLER S
11715 ALBATROSS LN
RIVERVIEW, FL  33569

VARELA, ALMA
3220 HARPERS FERRY CT
ORLANDO, FL  32837-5029

VARGAS, MARVIN
C/O VARGAS LANDSCAPING
PO BOX 92470
LAKELAND, FL  33804

VARGAS, ROSA I
2223 FDC GROVE RD
DAVENPORT, FL  33837

VASQUEZ, ALEJANDRO
5412 AMARYLLIS GARDEN ST
APOLLO BEACH, FL  33572

VASSELLRYAN, SADIKA
110 PADDOCK CLUB DRIVE
PANAMA CITY BEACH, FL  32407

VASSILIOU, ANNETTE
705 RED RIVER CT
BRANDON, FL  33511

VAUGHN, RICKY
680 W CONCORD ST
APT 422
ORLANDO, FL  32801-1240

VEGA, AIDEN THOMAS
6080 WATERSET DR
210
WESLEY CHAPEL, FL  33544

VELASQUEZ, STEVEN
6300 SUSHI CT
WESLEY CHAPEL, FL  33545-1341

VELAZQUEZROBLES, KIARA
4100 KERSEY ST
4215
DAVENPORT, FL  33897

VELEZ, ERNEST GILBERT
10372 FLYCATCHER RD
BROOKSVILLE, FL  34613

VELEZ, YAHAIRIE
411 ROCK SPRINGS CIR
GROVELAND, FL  34736

VENTURA, ASHLEY NICOLE
430 10TH ST NW
MOULTRIE, GA  31768

VERIZON BUSINESS
PO BOX 16810
NEWARK, NJ  07101-6810

VERVISCH, GABRIEL
1500 NW 16TH AVE
221
GAINESVILLE, FL  32605

VESTIS SERVICES, LLC
22619 NETWORK PLACE
CHICAGO, IL  60673-1226

VIAROS, STEPHANIE
518 BURGOYNE LOOP
DAVENPORT, FL  33897

VILASUSO, FEDERICO
31314 DRIDGEGATE DR
WESLEY CHAPEL, FL  33545

VILLAGE CENTER SERVICE AREA
PO BOX 2230
THE VILLAGES, FL  32158-2230

VILLARD, ROSEERLINE
26939 COTTON KEY LANE
WESLEY CHAPEL, FL  33544

VILLARTA, ELIAS
15709 GREEN POINT CT
CLERMONT, FL  34714

VILLEGAS, YERALIS CORAL
205 BROADWAY
APT 103
KISSIMMEE, FL 34741-5715

VINA, LEANN
5340 26TH STREET WEST
UNIT 2404
BRADENTON, FL 34208

VINA, SONIA
3419 16TH ST E
APT 502
ELLENTON, FL 34222-2148

VINYL DOCTOR INC
PO BOX 32086
PALM BEACH GARDENS, FL 33420

VISBAL, NICOLLY
416 52ND AVENUE DR W
BRADENTON, FL 34207-2930

VITALE, SARA
6216 35TH COURT EAST
BRADENTON, FL 34203

VOLUSIA COUNTY REV DIVISION
1200 DELTONA BLVD. SUITE 27-28
DELTONA, FL 32725

VOLUSIA MALL, LLC
C/O SYDNEY V. CICHON
ONE DAYTONA BLVD, STE 600
DAYTONA BEACH, FL 32114

VON FRIESEN, CHARLES JOSEPH
2142 PULSAR WAY APT201
WEST MELBOURNE, FL 32904

WACHOB, MARY TERESA
1240 S NOVA RD
84
DAYTONA, FL 32114

WADDINGTON, ALEXIS JEAN
1237 HELIAS ST NW
PALM BAY, FL 32907

WADE, CANDICE
14873 SHADY KNOLL CT
202
TAMPA, FL 33613

WADE, JAMEL
2434 KNOX DR
VALDOSTA, GA 31602

WADE, JONATHAN DAVID
7931 RUSTYOAK DR
NEW PORT RICHEY, FL 34653

WADE, PAUL
3821 PINE CONE CIRCLE
CLEARWATER, FL 33760

WADE, SARAH
1311 BAYMEADOWS DR
B
VALDOSTA, GA 31601

WADE, ZAVIOUS ALLEN
10470 US HWY 19 LOT 19
BACONTON, GA 31716

WADE, ZYCANDRIA
3002 MOTT LANE
NEWTON, GA 39870

WAGGONER, MELISSA L
14720 SW 35TH RD
OCALA, FL 34473

WAGNER, JAMES
2517 SYLVESTER DR
MOULTRIE, GA 31768

WAGNER, TARA
101 WHITE FAWN DR
DAYTONA BEACH, FL 32114

WALDORF, CHESYER
5015 SANTEE STREET
ORLANDO, FL 32804

WALITYNSKI, KIERSTIN TRINITY
9835 SE 6TH TERRACE
WEBSTER, FL 33597

WALKER, ALIZEA
320 11TH ST EAST
5303
BRADENTON, FL 34208

WALKER, BRYCE
1763 MAIN ST
173
DUNEDIN, FL 34698

WALKER, CLYDE
4507 9TH ST W APT L33
BRADENTON, FL 34207

WALKER, DEMETRIS
NORTH MONROE
TALLAHASSEE, FL 32303

WALKER, JANASIA
4514 HILLTOP LN
320
PANAMA CITY, FL 32405

WALKER, JIMMIE
2386 ANDREWS VALLEY DR
KISSIMMEE, FL 34758

WALKER, KYRA
1813 GRAND ISLE CIRCLE
211B
ORLANDO, FL 32810

WALKER, MEGAN R
5401 LISA CIR
ZEPHYRHILLS, FL 33542-3387

WALKER, ROBERT JOHN
8120 ISLAND BREEZE DR
101
KISSIMMEE, FL 34747

WALKER, TANNER
110 FOREMAN RD
PARROTT, GA 39877

WALLACE, DIAMOND
14 CANDLEGLOW TRAIL 31602
31602
VALDOSTA, GA 31602

WALLAWINE, RIKKI
4001 WOODBERRY DR
DOTHAN, AL 36301

WALLEN, PEGGY SUE
7416 ORANGE CREST CIRCL
APT 1
LAKELAND, FL 33810

WALLS, CURTIS
1305 MORGAN STANLEY AVE
229
WINTER PARK, FL 32789

WALTERS, HAILEY
701 BAYWOOD DR
LYNN HAVEN, FL 32444

WALTON, IMANI
3285 NEW HOPE RD
DAWSON, GA 39842

WALTZ, GINA
31641 ALANA CT
TAVARES, FL 32778

WAMPLER, KYLE
15313 TRINITY FALL WAY
BRADENTON, FL 34212

WARD, DESIREE
3209 JACKSON GREY RD
KISSIMMEE, FL 34746

WARD, MICAH
455 PONDEROSA CIRCLE
MIDWAY, FL 32343

WARE, BRYANT
885 N WATERVIEW DR
CLERMONT, FL 34711

WARE, KAYLA MARIE
909 BLANTON ST
VALDOSTA, GA 31601

WARGO, JASON
2624 48TH AVE N
LEALMAN, FL 33714

WARNER, HALEY
3048 DIANA DR
ZEPHYRHILLS, FL 33541

WARNER, SARA ANN
507 HERMITS TRAIL
ALTAMONTE SPRINGS, FL 32701

WARREN, CHELSEY
3024 N POWERS DR
298
ORLANDO, FL 32818

WARREN, SAMUEL
245 DALTON DR
KISSIMMEE, FL 34758

WARREN, SHIBRIKA
126 HAMILTON CIRCLE
SYLVESTER, GA 31791

WASTE MANAGEMENT INC. OF FL
PO BOX 4648
CAROL STREAM, IL 60197-4648

WATKINS ACCESSORIES
6128 SPRING LAKE HWY
BROOKSVILLE, FL 34601

WATKINS, RAHEEM DAVONTE
1222 NE 21ST STREET
GAINESVILLE, FL 32641

WATROUS, DEVIN
5305 WEST SHAKER PLACE
LECANTO, FL 34461

WATSON, JERMAINE
2225 N LOIS AVE
TAMPA, FL 22253

WATSON, ROBERT
715 FEARON AVE
MOUNT DORA, FL 32757

WATTS, HUNTER
1817 CRABTREE ROAD
HIXSON, TN 37343

WATTS, KENNASIAH
1846 SYLVAN CT
TALLAHASSEE, FL 32303

WATTS, LARESSA
16426 NE 70TH PL
HAWTHORNE, FL 32640

WATTS, MICHELLE
12800 VONN ROAD
APT 8652
LARGO, FL 33774

WAYAND, NICHOLAS
33080 PAINTHORSE WAY
WESLEY CHAPEL, FL 33545-4540

WEAVER, CODY
4212 SPRING LN
LAKELAND, FL 33811

WEAVER, VICTORIA
309 LYNN ST
MOULTRIE, GA 31768

WEBB, JERLENA
1567 HWY 195
1
LEESBURG, GA 31763

WEBB, MARGARITA
7567 GROVEOAK DRIVE
ORLANDO, FL 32810

WEBSTER, JATIA
901 4TH AVE SW
MOULTRIE, GA 31768

WEBSTER, QUINNTAYLE
1404 LOVE AVENUE
TIFTON, GA 31794

WEEKS, AVA HARLOW
190 INDEPENDENCE LANE
PH 529
MAITLAND, FL 32751

WEIDMAN, JENNIFER
1458 SUNSHADOW
100
CASSELBERRY, FL 32707

WEINGARTH, KYLIE
4020 MATHER RD W
LAKELAND, FL 33810-1245

WEIS, WILLIAM
5636 GRIFFIN DR
HAHIRA, GA 31632

WEISS, ABIGAIL ELIZABETH
3008 SAINT CHARLES DR
TAMPA, FL 33618

WELKLEY, JAKE
5404 GINGER COVE DR
TAMPA, FL 33634

WELLS KISSIMMEE, LLC
PO BOX 1855
FLAT ROCK, NC 28731

WELSH, HEIDI
800 KAY ROAD
BRADENTON, FL 34212

WENSTROM COMMUNICATIONS
2431 ESTANCIA BLVD
BLDG C
CLEARWATER, FL 33761

WERTENBERGER, AMBER
605 FRANKIE LANE DRIVE
TALLAHASSEE, FL 32310

WESLEY, EMILE
7600 19TH ST E
TELLEVAST, FL 34207

WHALAY, KACIE
3515 W 19 ST
9
PANAMA CITY, FL 32405

WHEELER, ALEXANDRIA
13209 WHISPERING PALMS PL SW
APT 607
LARGO, FL 33774-2547

WHEELER, ALYSSA
716 WALKER STREET HOLLY HILL F
HOLLY HILL, FL 32114

WHEELER, ANTUANETTE M
125 RODALE STREET
DAVENPORT, FL 33837

WHEELER, JADELYN
5319 CHALET CT
TAMPA, FL 33617

WHEELER, NAXAVIER
509 GOWAN AVE
ALBANY, GA 31701

WHISNANT, MARK
1101 W TRAPNELL RD
PLANT CITY, FL 33566

WHITAKER, NEVAEH
8710 S MEADOWVIEW CIR
TAMPA, FL 33625

WHITBY, HAYLEE
9471 SW 30 TH TERR
OCALA, FL 34476

WHITE SIGN COMPANY, LLC
907 S CHARLES RICHARD BEALL
SUITE B
DEBARY, FL 32713

WHITE, ANCRISO
1802 OVERLOOK DR
MOULTRIE, GA 31768

WHITE, AUTUMN
943 MCCORD ROAD
DOTHAN, AL  36301

WHITE, BRANDI RENE
4046 FAWN CIRCLE
TAMPA, FL  33610

WHITE, CHRISTIAN GREGORY
6671 W ROBIN LN
HOMOSASSA, FL  34448

WHITE, DANA
1001 SW 61ST ST
APT 143
GAINESVILLE, FL  32607

WHITE, GABRIELA
706 6TH ST E
TIFTON, GA  31794

WHITE, JADA
1100 HALIFAX MEDICAL CENTER DR
7107
DAYTONA BEACH, FL  32114

WHITE, JESSICA
2729 DOUGLAS BROXTON HWY
LOT 4
DOUGLAS, GA  31533

WHITE, MARKEVIOUS
208 ZOEY WAY
TIFTON, GA  31793

WHITE, NESHAE
2566 W TENNESSEE ST 12111
TALLAHASSEE, FL  32304

WHITENER, GEORGE
4000 CLEMATIS CT
TALLAHASSEE, FL  32305

WHITESELL, MACKENZIE
1807 PINE HILL DR
SAFETY HARBOR, FL  34695

WHITSETT, MELVIN
2110 DEER RUN CIRCLE
TIFTON, GA  31793

WHITSETT, SYDNEY
504 COLLEGE DR
ALBANY, GA  31704

WHITT, MARIAH A
5325 FEZ CT
BROOKSVILLE, FL  34602

WIGGINS, JEREMY MIGUEL
4801 SOUTH CLYDE MORRIS BLVD
APT 506
PORT ORANGE, FL  32129

WIGGINS, JOSEPH
16829 GLENBROOK BLVD
CLERMONT, FL  34714

WILCOX, LONISHA
1213 ELLIOTT BROWN ST APT 4
MOULTRIE, GA  31768

WILCOX, REESE
12100 STERLING UNIVERSITY LANE
1433 C
ORLANDO, FL  32826

WILEY, TANIKKA
201 CAROLINA POINT PARKWAY
GREENVILLE, SC  29607

WILHOIT, JULIA
985 TALQUIN AVE
QUINCY, FL  32351

WILKERSON, DESINAE
2508 HOLTON ST
TALLAHASSEE, FL  32310

WILKINSON, LAKOTA
3070 41ST ST N
ST PETERSBURG, FL  33713

WILLEY, CECILEA
4645 N SOCRUM LOOP RD
SUITE 216
LAKELAND, FL  33809

WILLIAM HENDERSON, LLC
4041 GREENFERN DR.
ORLANDO, FL  32810

WILLIAMS, ANTHONY
162 HIAWASSEE RD
FITZGERALD, GA  31750

WILLIAMS, ASHANTE
124 WOODMOOR ACT
DAVENPORT, FL  33896

WILLIAMS, AYVIENNE
1265 APLEY CIR
APOPKA, FL  32703

WILLIAMS, BRITTANY
322 SOUTH BURKETT
APARTMENT 2A
PANAMA CITY BEACH, FL  32404

WILLIAMS, CHANTREZ
2660 OLD BAINBRIDGE RD
TALLAHASSEE, FL  32304

WILLIAMS, DARREN
2407 BOOKER AVE
SARASOTA, FL  34234

WILLIAMS, DEIONDRAY
13643 LARAWAY DR
RIVERVIEW, FL 33578

WILLIAMS, GALEN
509 N WESTOVER BLVD
ALBANY, GA 31707

WILLIAMS, HANNAH JOY
201 KILSYTHE ST
OLDSMAR, FL 34677

WILLIAMS, HEATHER
411 CHALLENGER AVE
DAVENPORT, FL 33897-7641

WILLIAMS, HEAVEN
1211 E LAFAYETTE ST
5216
TALLAHASSEE, FL 32301

WILLIAMS, JAQUERIUS
173 ROSS DR
OZARK, AL 36360

WILLIAMS, JENNIFER
860 N 10TH STREET
EAGLE LAKE, FL 33839

WILLIAMS, JUSTINE LACEY
16003 SADDLE CREEK DR
TAMPA, FL 33618

WILLIAMS, KALAH
104 IVEY GREEN TRL
LEESBURG, GA 31763

WILLIAMS, KAMILLAH
2729 W PENSACOLA
TALLAHASSEE, FL 32304

WILLIAMS, KAYLIN
323 INDEPENDENCE DR
ALBANY, GA 31705

WILLIAMS, KELLEY ALEXANDER
4195 BEMISS RD
LOT 29
VALDOSTA, GA 31605-7805

WILLIAMS, KESHON B
1447 STONE RD
G52
TALLAHASSEE, FL 32303

WILLIAMS, KHASEAN
2530 CITRUS TOWER BV
CLERMONT, FL 34711

WILLIAMS, LINDA
2500 AVE E SW
WINTER HAVEN, FL 33880

WILLIAMS, MADISON
11310 US HIGHWAY 41 SOUTH
GIBSONTON, FL 33534

WILLIAMS, MISHAYLA
1149 ESSEX ROAD
DAYTONA BEACH, FL 32117

WILLIAMS, SCHENIDA
1005 DAVIDSON DR
APT A
ALBANY, GA 31707-5234

WILLIAMS, SHAKEEMA
140 DOLPHIN FLEET CIR
DAYTONA BEACH, FL 32119

WILLIAMS, STEVEN
4444 S RIO GRANDE AVE
ORLANDO, FL 32839

WILLIAMS, TRAVIS LABRENTA
2600 SW 10TH ST
APT3107
OCALA, FL 34471

WILLIAMS, WILLIE CECIL
1840 NW 27TH ST
OCALA, FL 34475

WILLIAMS, ZYQUAVIA CHALE
310 OLD OMEGA RD
3201
TIFTON, GA 31794

WILLIAMSON, ALEXIA
1550 BENT OAKS BLVD
DELAND, FL 32724

WILLIAMSON, CHLOE
336 CARL AVE
BELLEAIR, FL 33756

WILLIAMSON, KINDALL DIANNA
3815 SW WONDERWOOD ST
GREENVILLE, FL 32331

WILLIAMSON, WILLIAM
506 NORTH MAIN STREET
ASHBURN, GA 31714

WILLIS, AMBER
8710 LAYALIE WAY
GIBSONTON, FL 33534

WILLIS, LORI
654 LOWER MEIGS ROAD
MEIGS, GA 31765

WILLIS, MELISSA
10596 GANDY BLVD N
ST PETERSBURG, FL 33702

WILLIS, PHALLON P
1606 E OHIO ST
PLANT CITY, FL  33563

WILSON, CODI
808 4TH STREET WEST
TIFTON, GA  31794

WILSON, JASHARI
2201 BAYTREE RD
VALDOSTA, GA  31602-3562

WILSON, KAMARI
4896 HAMLIN RD
QUITMAN, GA  31643-7231

WILSON, KARINA
568 CLARENCE JONES RD
MOULTRIE, GA  31768

WILSON, KAYLA ANN
1501 S SLAPPEY BLVD
BOX 4472
ALBANY, GA  31701

WILSON, LACEY
829 PROVIDENCE RD
BRANDON, FL  33511

WILSON, LADEANER
1026 MOULTRIE ROAD
ALBANY, GA  31705

WILSON, LAURA
327 SPRING AVE
PANAMA CITY, FL  32401

WILSON, MARYAH ANN
600 JIMMY ANN DR
1023
DAYTONA BEACH, FL  32114

WINBORNE, ASHARYI
2705 SHERIDAN PL
VALDOSTA, GA  31602

WINDSOR, KAMERON
408 EAST IDLEWILD AVENUE
CLERMONT, FL  34711

WINSTON, JALEESA
3719 OHIO AVE
APT 24
TAMPA, FL  33611-4268

WISE, CATHY
600 RIVER BIRCH COURT
APT922
CLERMONT, FL  34711

WISE, MARKEIS
844 CHATHAM WALK DR
RUSKIN, FL  33570

WISOCKY, KAYLEIGH
15512 CRYSTAL CREEK COURT
CLERMONT, FL  34711

WITHEE, RYAN
4390 82ND AVE N
PINELLAS PARK, FL  33781

WITHLACOOCHEE RIVER ELECTRIC
PO BOX 278
DADE CITY, FL  33526

WITHLACOOCHEE RIVER ELECTRIC
PO BOX 278
DADE CITY, FL  33526-0100

WOLSIFER, TIFFANY
1245 PALM BAY RD APT D103
D103
MELBOURNE, FL  32905

WOLVERTON, ETHAN
11345 S APOPKA VINELAND RD 328
ORLANDO, FL  32837

WOMACK, ALBERTO
534 AVENIDA CUARTA
APT 202
CLERMONT, FL  34714-4806

WOOD, JEREMY
618 HERBERT ST
PORT ORANGE, FL  32129-3832

WOODARD, ANDREW STUART
107 RIDGE RD
TALLAHASSSEE, FL  32305

WOODBERRY, SHAKERA
1505 W THARPE ST
114
TALLAHASSEE, FL  32303

WOODS, VALERIE
14603 GATEWAY POINT CIR
APT 12112
ORLANDO, FL  32821-5159

WOOLARD, ANGELA ELANA
10825 118TH STREET
LARGO, FL  33778

WOOLARD, CHELSEA MARIE
7701 GULF CT
TEMPLE TERRACE, FL  33637

WORKSCAPES FLOORING
3225 E CLARK ST
TAMPA, FL  33606

WORLDWIDE EXPRESS OPERATIONS
PO BOX 733360
DALLAS, TX  75373

WRIGHT, BILLY CURTIS
1837 CAROLINA AVE
ORMOND BEACH, FL  32174

WRIGHT, JACQUERRA D
68 RICHARDS
39
TIFTON, GA  31794

WRIGHT, JAMES
527 CAMINO REAL COURT
B
BRANDON, FL  33510

WYATT, JAVIER
1200 STEARNS ST
TALLAHASSEE, FL  32310

WYATT, KATELYN
610 LAKE DR S
A
CLEARWATER, FL  33756

WYSOCKI, DEBORAH
1724 TROPICANA WAY
VALRICO, FL  33594-4074

YARBROUGH, ANNA MARIE
262 BAYSHORE DR
MIRAMAR BEACH, FL  32550-5850

YARDLEY, KEIRA
11911 LAKEWOOD DR
HUDSON, FL  34669

YATES, AMANDA LYNN
3424 98TH ST E
PALMETTO, FL  34221

YAWN, BREA
3163 FIRE TOWER RD
ENIGMA, GA  31749

YAWORSKI, BRUCE
PO BOX 771092
OCALA, FL  34482

YELP INC
PO BOX 888857
LOS ANGELES, CA  90088-8857

YESCO ORLANDO SOUTH
929 W OAK ST
KISSIMMEE, FL  34741

YINGLING, MASON
2618 BERMUDA LAKE DRIVE
204
BRANDON, FL  33510

YON, DESTINY
3486 HWY 162
MARIANNA, FL  32446

YOUNG, ALAN
7525 17TH WAY
SAINT PETERSBURG, FL  33702

YOUNG, ROANNA
4116 POND CYPRESS COURT
TALLAHASSEE, FL  32310

YOUNG, TIFFANY
4434 GEARHART ROAD
1603
TALLAHASSEE, FL  32304

YOUNG, WHITNEY
PO BOX 104
BRADENTON, FL  34206

YOUNGBLOOD, JOSHUA
851 DOSS AVE
ORLANDO, FL  32809

ZAHASKY, JOHN ANDREW
104 GLADES TURN
PANAMA CITY BEACH, FL  32407

ZAHN, SOPHIA
6263 ANISE DRIVE
SARASOTA, FL  34238

ZAMORA, HECTOR
1246 NW 14TH AVE
1246
GAINESVILLE, FL  32601

ZAPATA, ANDREA
1765 QUAIL RIDGE LOOP
KISSIMMEE, FL  34744-4084

ZAPF, JESSICA
16203 BRIDGEPARK DR
LITHIA, FL  33547

ZAVALA, DANIEL
286 OAK RIDGE DR
VALDOSTA, GA  31602-8133

ZELNO, JASMINE
181 THIRD ST
BERLIN, GA  31722

ZICOLELLO, CASEY
1636 GRAND ISLE DRIVE
BRANDON, FL  33511

ZOTARA, DANIEL
12 ROSE PETAL
PALM COAST, FL  32164

Total: 2909